G. Martin Meyers, Esq. (5833)
Law Offices of G. Martin Meyers, P.C.
35 West Main Street, Suite 106
Denville, New Jersey 07834
Telephone: (973) 625-0838

**FILED**

NOV 7 2003

AT 8:30
WILLIAM T. WALSH
CLERK

Joseph Sternberg, Esq.
Goodkind Labaton Rudoff & Sucharow
100 Park Avenue
New York, New York 10017-5563
Telephone: (212) 907-0700

Attorneys for Plaintiffs and the Class

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| PATRICIA GUNTER, HUBERT MAEHR, ANNA BARTOSH, and all persons similarly situated, | : | Civil Action No.: 95-438 (WHW) |
| Plaintiffs, | : | Honorable William H. Walls |
| vs. | : | |
| RIDGEWOOD ENERGY CORPORATION, ROBERT E. SWANSON, GARY L. HALL, AND HALL-HOUSTON OIL COMPANY, | : | **NOTICE OF MOTION FOR LEAVE TO MAKE FOURTH AND FINAL DISTRIBUTION OF FUNDS TO CLASS MEMBERS** |
| Defendants, | : | |

TO:    All Counsel of Record
       As per attached Service List

COUNSEL:

PLEASE TAKE NOTICE, that the undersigned, attorneys for plaintiffs, will apply to the

Honorable William H. Walls, U.S.D.J., at the United States District Court, District of New Jersey,

United States Courthouse, Newark, New Jersey, on December 8, 2003 at 9:00 a.m., or as soon thereafter as counsel can be heard, for an Order authorizing Class Counsel to: (1) add to the Settlement Fund, for distribution to class members, the funds that remained unclaimed from prior settlement distributions, because the checks therefor were never cashed or were returned by the United States Postal Service as undeliverable, and the amount of the tax refund received by the Settlement Fund; (2) pay the Garden City Group, Inc. ("GCG"), the claims administrator designated by the Court, the amount of $16,862.86, representing GCG's final invoice; (3) pay plaintiffs' counsel, G. Martin Meyers, Esq., in reimbursement for accounting expenses incurred and to be incurred in connection with the maintenance and winding up of the Settlement Fund, the amount of $5,201.25; (4) direct GCG to distribute the amount remaining in the Net Settlement Fund, including the final settlement payment received from the Settling Defendants, together with all interest earned from the date of October 31, 2003, until the time of distribution, as the Fourth and Final Distribution of funds to plaintiffs and the eligible members of the class in the within action, in accordance with the schedules annexed as Exhibits A, B and C to the affidavit of Shandarese Garr submitted herewith; and (5) donate any funds remaining unclaimed in the Net Settlement Fund to Children's Specialized Hospital of Mountainside, New Jersey, six months after the mailing of the Fourth and Final Distribution, without further order of this Court.

PLEASE TAKE FURTHER NOTICE that in support thereof, the undersigned will rely upon the Declaration of G. Martin Meyers, Esq. and the Affidavit of Shandarese Garr, filed simultaneously herewith.

Dated: November 7, 2003

_____
G. Martin Meyers, Esq.

G. Martin Meyers, Esq. (5833)
Law Offices of G. Martin Meyers, P.C.
35 West Main Street, Suite 106
Denville, New Jersey  07834
Telephone:  (973) 625-0838

Joseph Sternberg, Esq.
Goodkind Labaton Rudoff & Sucharow LLP
100 Park Avenue
New York, New York  10017-5563
Telephone:  (212) 907-0700

Attorneys for Plaintiffs and the Class

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

---

|  |  |  |
|---|---|---|
| PATRICIA GUNTER, HUBERT MAEHR, ANNA BARTOSH, and all persons similarly situated, | : | Civil Action No.: 95-438 (WHW) |
| Plaintiffs, | : | Honorable William H. Walls |
| vs. | : | |
| RIDGEWOOD ENERGY CORPORATION, ROBERT E. SWANSON, GARY L. HALL, AND HALL-HOUSTON OIL COMPANY, | : | |
| Defendants, | : | |

PROOF OF SERVICE

I, Joan Frank, hereby declare as follows:

I am employed by the Law Offices of G. Martin Meyers, P.C., 35 West Main Street, Suite #106, Denville, New Jersey 07834. I am over the age of eighteen years and not a party to this action.

On November 7, 2003, I served an original and two copies of Plaintiffs' Notice of Motion for Leave to Make Fourth and Final Distribution of Funds to Class Members, Declaration of G. Martin Meyers, Esq., Affidavit of Shandarese Garr and Proposed Order as follows:

One copy via U.S. Mail to:

Douglas Eakeley, Esq.
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068

William T. Reilly, Esq.
McCarter & English
Four Gateway Center 100 Mulberry Street P.O. Box 652
Newark, New Jersey 07101-0652

Retta A. Miller, Esq.
Jackson & Walker, L.L.P.
901 Main Street, Suite 6000
Dallas, Texas 75202-3797

I declare under penalty of perjury that the foregoing is true and correct.

Dated: November 7, 2003

_____
Joan Frank

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

**F I L E D**

NOV 7 2003

AT 8:30 ~~2~~ 11:51 AM
WILLIAM T. WALSH
CLERK

PATRICIA GUNTER, HUBERT MAEHR,  :
ANNA BARTOSH, and all persons
similarly situated,                :        Civil Action No.: 95-438 (WHW)

        Plaintiffs,        :        Honorable William H. Walls

   vs.                        :

RIDGEWOOD ENERGY CORPORATION, :        **DECLARATION OF**
ROBERT E. SWANSON, GARY L.                 **G. MARTIN MEYERS, ESQ.**
HALL, AND HALL-HOUSTON OIL    :
COMPANY,

                 :

        Defendants,

                 :

I, G. MARTIN MEYERS, ESQ., hereby declare as follows:

1.      I am an attorney at law of the State of New Jersey, and I am one of the attorneys for the plaintiffs and the plaintiff class, in the above-captioned matter.  I am making this Declaration in Support of plaintiffs' Motion for Leave to Make the Fourth and Final Distribution of Funds to Class Members, pursuant to the Plan of Allocation and Settlement Agreement approved by the Court on September 9, 1999.

2.      As the Court will recall, the Settlement provided for the settlement funds to be paid in installments on June 30 of each year, over a period of five years.  The final installment has now been received from the Ridgewood defendants.  The Hall defendants have also paid the entire portion of the settlement due from them.  The first distribution of Settlement Funds was made to class members on October 20, 2000, pursuant to the Court's

Consent Order of September 14, 2000.  A second distribution was made on February 21, 2002 pursuant to the Court's Order of January 15, 2002, and a third distribution was made on January 17, 2003 pursuant to the Court's Order of December 16, 2002.  Class Counsel now propose to make a fourth and final distribution of net settlement funds (the "Fourth and Final Distribution.").

3.    Attached as Exhibit 1 is the Affidavit of Shandarese Garr (the "Garr Aff."), of the Garden City Group ("GCG"), the claims administrator authorized by the Court to distribute funds under the supervision of Class Counsel.  Ms. Garr's Affidavit includes schedules showing the amounts payable from the Fourth and Final Distribution to each eligible class member from the Ridgewood and Hall settlement funds. (The Court will recall that some class members were held to have released a portion of their claims.)  The consolidated list of Authorized Claimants in alphabetical order, showing their Recognized Loss and award amounts, is reflected in the schedule annexed to the Garr Aff. as Exhibit A. The list of Authorized Claimants in alphabetical order who are entitled to a distribution from the Ridgewood Defendants portion of the Settlement Fund (with the exception of the Weinberg Plaintiffs), along with that claimant's Recognized Loss and awards amounts, is reflected in the schedule annexed to the Garr Aff. as Exhibit B.  The lost of Authorized Claimants in alphabetical order who are entitled to a distribution from the Hall Defendants portion of the Settlement Fund (with the exception of the Weinberg and Kress Plaintiffs), along with that claimant's Recognized Loss and awards amounts, is reflected in the schedule annexed to the Garr Aff. as Exhibit C.

4.    In addition to the final settlement payment by the Ridgewood defendants, the Net Settlement Fund also contains unclaimed funds and a tax refund.  As explained in

Ms. Garr's Affidavit, approximately $47,544.82 of the funds previously distributed remains unclaimed, because the checks were never cashed, and remain uncashed, despite extensive efforts by GCG or because the persons who filed the proofs of claim either provided incorrect addresses or have moved and were unable to be located notwithstanding diligent inquiries by GCG and a search firm. The Net Settlement Fund also benefited from a tax refund of $20,801.07. These two items have increased the balance remaining in the Net Settlement Fund by a total of $68,355.89. Class Counsel request the Court's authorization to re-distribute the unclaimed funds and the tax refund, as part of the Fourth and Final Distribution of funds to class members in the amounts set forth for eligible class members in the schedule annexed as Exhibits A, B and C to the Garr Affidavit.

6.    Since there were unclaimed funds arising from the past distributions, Class Counsel anticipate that at least some of the money earmarked for the Fourth and Final Distribution may also remain unclaimed, but that the amount will be too small to warrant an additional distribution to Class Members, because the costs of such a distribution would be likely to exceed the amount left unclaimed. For this reason, Class Counsel are also requesting the Court's authorization to donate any funds that remain unclaimed, for a period of six months following the mailing of the checks for the Fourth and Final Distribution, to Children's Specialized Hospital of Mountainside, New Jersey. Class Counsel have no affiliation with Children's Specialized Hospital. However, it is a charitable institution that provides rehabilitative treatment to children who sustain serious brain and spinal cord injuries and other forms of severe traumatic injuries, as the result of serious accidents or illnesses. Class Counsel are personally familiar with Children's Specialized Hospital, are aware that it provides services to children of all social and

3

economic backgrounds, from throughout the State of New Jersey, and believe that donating whatever unclaimed funds remain to Children's Specialized Hospital, after the Fourth and Final Distribution is made, would represent a beneficial use of any such funds.

7.     Attached hereto as Exhibit D to the Garr Aff. is GCG's invoice in the amount of $16,862.86 setting forth the fees and expenses to GCG incurred and to be incurred following the first, second and third distributions, and in connection with the Fourth and Final Distribution of the Net Settlement Fund. Class Counsel request authorization to pay for these services by GCG out of the Settlement Fund prior the Fourth and Final Distribution.  Also attached hereto as Exhibit 2 is a summary of accounting expenses incurred, and to be incurred by my firm, the law offices of G. Martin Meyers, P.C., in connection with the maintenance and closing out of the Settlement Fund, in the amount of $5,201.25.  These accounting services were necessary in order to assure the integrity and accuracy of the Settlement Fund, and related bank statements, and brokerage statements generated during those periods when portions of the Settlement Fund were invested in Treasury Bills, in order to assure the maximum buildup of interest that could be obtained, consistent with the safety of the principal of the Settlement Fund, and to insure absolute compliance with the rules and regulations promulgated by the New Jersey Supreme Court, in connection with the maintenance of client trust funds.

8.     The total amount to be distributed to Class Members in this Fourth and Final Distribution is $755,542.34.  Accordingly, Class Counsel respectfully request that the Court issue an order in the form submitted herewith, authorizing Class Counsel to:  (1) add to the Settlement Fund, for distribution to class members, the funds that remained unclaimed from prior settlement distributions, because the checks therefore were never

4

cashed or were returned by the United States Postal Service as undeliverable, and the amount of the tax refund received by the Settlement Fund; (2) pay the Garden City Group, Inc. ("GCG"), the claims administrator designated by the Court, the amount of $16,862.86, representing GCG's final invoice; (3) pay plaintiffs' counsel, G. Martin Meyers, Esq., in reimbursement for accounting expenses incurred and to be incurred in connection with the maintenance and winding up of the Settlement Fund, the amount of $5,201.25; (4) direct GCG to distribute the amount remaining in the Net Settlement Fund, including the final settlement payment received from the Settling Defendants, together with all interest earned from the date of October 31, 2003, until the time of distribution, as the Fourth and Final Distribution of funds to plaintiffs and the eligible members of the class in the within action, in accordance with the schedules annexed as Exhibits A, B and C to the affidavit of Shandarese Garr submitted herewith

I declare under penalty of perjury under the laws of the United States of America that the foregoing facts are true and correct and that this declaration was executed in Denville, New Jersey on this 7th day of November, 2003.

G. Martin Meyers

5

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

———————————————————————— X
                                                                :
PATRICIA GUNTER, et al., and others similarly situated,         :
                                                                :
                        Plaintiffs,                             :
                                                                :       Civil Action No.: 95-438 (WHW)
v.                                                              :
                                                                :
RIDGEWOOD ENERGY CORPORATION, et al.,                           :
                                                                :
                        Defendants.                             :
                                                                :
———————————————————————— X

## AFFIDAVIT OF SHANDARESE GARR CONCERNING THE FINAL DISTRIBUTION OF THE SETTLEMENT FUND

STATE OF NEW YORK      )
                       )    ss.:
COUNTY OF NASSAU       )

Shandarese Garr, being duly sworn, deposes and says:

1.      I am Assistant Vice President of Securities Operations for the Garden City Group, Inc. ("GCG"), the Settlement Administrator whose appointment was previously approved by the Court in connection with the administration and previous distributions of the Net Settlement Funds from the Ridgewood and Hall Defendants (the "Defendants") in the above- captioned litigation (the "Litigation"). I have personal knowledge of the facts stated herein.

### Notice to the Class and First Net Settlement Fund Distribution by GCG

2.      In June 1999, GCG received from Ridgewood Energy Corporation ("Ridgewood"), a computer disk containing names, addresses, social security numbers and transactional data pertaining to investors' purchases for 845 individuals (the "Initial Mailing") who purchased Ridgewood limited partnerships during the period April 15, 1986 to July 7, 1994, (the "Class Period"). GCG's Systems Department created a computer file (the "Claimant Data" file) containing the names and addresses of Class

Members during the Class Period. The Notice of Settlement was mailed to Class Members in the Initial Mailing.

3. Subsequent to the Initial Mailing, GCG responded to an additional 88 requests for Claim Packets from potential Class Members by fulfilling such requests. In the aggregate, GCG disseminated 933 Claim Packets to potential Class Members. Prior to the initial distribution GCG received approximately 185 Claim Packets returned by the United States Postal Service as undeliverable. Of these, 53 had forwarding addresses provided by the Post Office. GCG updated its database to reflect the 53 new addresses. GCG performed an address search on the remaining 132 undeliverable addresses, with the result that 48 new addresses were obtained. GCG staff updated these records and remailed Claim Packets to the 101 new addresses

4. In response to the original and redirected mailings, GCG received a total of 780 Proofs of Claim postmarked before the filing deadline. GCG staff processed all claims received and found 773 to be acceptable for the initial distribution (this included two claims postmarked later than the November 15, 1999 filing deadline, which were accepted pursuant to leave of Court).

5. Once the claims processing was completed and the distribution of the settlement proceeds was authorized by the Court, pursuant to the order dated September 14, 2000. GCG mailed checks to 773 eligible Class Members by prepaid first class mail.

## The Second and Third Net Settlement Fund Distributions by GCG

6. Because The Court found that certain of the Class Members had previously released their claims, some of the Class Members were only entitled to participate in the first Distribution.

7. Pursuant to Orders dated January 15, 2002, and December 16, 2002, GCG made a second distribution and a third distribution, respectively. The second distribution of 579 settlement checks was made on February 21, 2002. The third distribution consisted of settlement funds that were paid in installments after

2

the first and second distributions were made. GCG mailed 580 settlement checks on January 17, 2003. The third distribution also included a payment to Stephen Homesack, III, who was granted leave by the Court for submitting his claim after the prior distributions.

## Procedures Followed in Handling Unclaimed /Uncashed Settlement Checks from the previous Distributions

8.      GCG has maintained, in our computer database, a record of the number of checks that were issued with updated records of the checks that have been cashed, as well as those that remain undelivered and/or uncashed.

9.      As is our standard practice, GCG attempted to locate the claimants whose checks remained uncashed or were returned as undelivered by the Post Office. The first step taken by GCG was to re-review the actual claim form filed by an authorized claimant to locate a different address. If a different address was listed, we attempted to contact the claimant at such address. Where we were unable to make contact with authorized claimants, GCG contracted with Choicepoint, an address search firm, to conduct address searches for those claimants whose checks were returned as undeliverable. If a new address was found, GCG updated the claimant records with the new addresses and new checks were mailed to those claimants. Where telephone numbers were provided, telephone calls were placed to claimants to advise them of their uncashed checks or to obtain a new mailing address. Additionally, GCG staff made numerous and in-depth phone calls and sent emails in an attempt to contact those individual claimants as well as various institutions whose checks remain outstanding since the prior distributions. These efforts resulted in the re-issuance of 19 checks totaling $55,953.42. Of the checks mailed to Class Members throughout the period, 55 checks totaling $47,554.82 remain undeliverable and/or uncashed.

10.      Following the initial distribution of the Net Settlement Fund, GCG has performed all of the tasks described below for subsequent distributions:

    a)    voided and reissued distribution checks as requested by Class Members;

3

b) reconciled the distribution account monthly;

c) sorted checks returned by the postal service to isolate those items that were returned with forwarding addresses;

d) updated the database with new addresses, and re-mailed checks to Class Members;

e) with respect to checks returned as undeliverable, updated the database to reflect the status of these addresses so that no future mailings were sent to the invalid addresses;

f) performed credit bureau searches for undeliverable checks, to attempt to locate new addresses for those Class Members whose checks were returned without forwarding addresses and where new addresses were located, checks were reissued;

g) performed a preliminary calculation for the second and third distribution as requested by counsel; and

h) reconciled check records to project database.

### Procedures To Be Followed in Final Distribution

11. Subsequent to the third distribution GCG paid taxes of $1,086.94 and received a tax refund of $20,801.07, which was remitted to the Settlement Fund. Thus, the remaining Settlement Fund balance was $20,801.07 after the third distribution prior to accounting for checks that, notwithstanding all of GCG's efforts, remain uncashed or were undeliverable.

12. GCG identified and coded the records of claimants who have not cashed their checks as well as those whose checks remain undeliverable. These funds totaling $47,554.82 were added to the $20,801.07 tax refund, for a total of $68,355.89. Class Counsel proposes to add this amount to the funds received from the Ridgewood Defendants as the final installment of the Settlement and distribute the entire balance to Class Members who (a) are entitled to receive payments from the fourth distribution, (b) whose current addresses are known and (c) who have cashed prior distribution checks. The amounts payable to Class Members in the fourth distribution from the final Ridgewood settlement payment, and which are reflected in the schedules

4

attached hereto were calculated by GCG for each Class Member using the same percentage interests in the Ridgewood Energy Partnership settlement payments as were approved by the Court and used in making the prior distributions. GCG's computer program calculated the estimated award amount based on the amounts available for distribution from the final Ridgewood settlement payments. The amount payable to each Class Member is reflected in the schedules annexed hereto as Exhibit A, B and C.

13. Attached hereto as Exhibit A is a consolidated list of Authorized Claimants in alphabetical order showing their Recognized Loss and the amounts that they are entitled to receive in the fourth distribution, consisting of settlement funds that were paid in installments after the first, second and third distributions were made.

14. Attached hereto as Exhibit B is a list of Authorized Claimants in alphabetical order who are entitled to a distribution from the Ridgewood Defendants portion of the Settlement Fund (with the exception of the Weinberg Plaintiffs), along with that claimant's Recognized Loss and award amounts.

15. Attached hereto as Exhibit C is a list of Authorized Claimants in alphabetical order who are entitled to a distribution from the Hall Defendants portion of the Settlement Fund (with the exception of the Weinberg and Kress Plaintiffs), along with that claimant's Recognized Loss and award amounts.

16. To implement such orders as the Court may issue respecting the Final Distribution of the Settlement Fund, the GCG staff will undertake the following tasks:

a) prepare checks and check registers, and mail checks by prepaid first class mail;

b) prepare and mail letters to those claimants who will not receive any payment as they have not cashed their checks form the Net Settlement Fund;

c) issue replacement checks where necessary;

d) answer inquiries concerning checks and claim calculations; and

e) retain and subsequently destroy records not less than one year after the

5

distribution of the remaining Net Settlement Fund.

## Fees and Disbursements

17.     Attached hereto as Exhibit D is GCG's invoice of fees and expenses in the amount of $16,862.86 incurred and to be incurred in connection with the fourth distribution of the Net Settlement Fund.

SHANDARESE GARR

Sworn to before me this

5th ____ day of November 2003

NOTARY PUBLIC

ZENAY R. ARNOLD
Notary Public, State of New York
No. 01AR5070365
Qualified in Nassau County
Commission Expires _____

6

| | | | ALL AUTHORIZED CLAIMANTS | | Page | 1 | of | 13 |
| | | | RIDGEWOOD ENERGY CORP. | | 05-Nov-03 | | 11:04 AM | |

IC64N
IC64N349

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000003 | -24,445.08 | 692.71 | ABERHAM, ROBERT & CA | ANDERSON | CA | 96007 |
| 1000004 | -47,933.66 | 1,358.32 | ACKERMAN, MICHAEL & | MORRIS PLAINS | NJ | 07950 |
| 1000005 | -72,568.54 | 2,056.42 | ADAMS, WILLIAM W | SUNSET BEACH | NC | 28468 |
| 1000007 | -4,594.74 | 130.20 | AGISIM, PHILIP | NEW YORK | NY | 10021 |
| 1000008 | -165,501.64 | 4,689.93 | ALBERT, DANIEL & ELE | MADISON | WI | 53705 |
| 1000012 | -54,339.44 | 1,539.85 | ALLEN, ROBERT | RALEIGH | NC | 27609 |
| 1000017 | -2,801.90 | 79.40 | ANNIN, ROBERT & LOUI | DUARTE | CA | 91010 |
| 1000018 | -75,267.02 | 2,132.89 | ANTON, MARK & ELIZAB | SHORT HILLS | NJ | 07078 |
| 1000021 | -156,327.56 | 4,429.96 | BABICKA, JAROMIR & L | HAWORTH | NJ | 07641 |
| 1000023 | -2,724.64 | 77.21 | BADLEY, THEODORE | TEHACHAPI | CA | 93561 |
| 1000024 | -11,258.02 | 319.03 | BAER, PHYLLIS S | QUINCY | MA | 02169 |
| 1000028 | -48,890.16 | 1,385.43 | BARBOUR, MORGAN & SA | BELLEVUE | WA | 98006 |
| 1000029 | -1,375.40 | 38.98 | BARHITE, DOROTHY H | IOWA FALLS | IA | 50126 |
| 1000036 | -91,703.72 | 2,598.67 | BARROW, WINSTON | ROCKVILLE CENTRE | NY | 11570 |
| 1000038 | -31,604.84 | 895.61 | BARTER, BARBARA | CASSOPOLIS | MI | 49031 |
| 1000040 | -33,124.42 | 938.67 | BARTOSH, ANNA | CLIFTON | NJ | 07012 |
| 1000043 | -12,122.88 | 343.54 | BATTLES, JANE M | GULPH MILLS | PA | 19406 |
| 1000044 | -31,673.42 | 897.55 | BAXTER, RALPH L | REDDING | CA | 96003 |
| 1000045 | -293,627.92 | 8,320.73 | BAZAR, MARY E | WOODLAND HILLS | CA | 91367 |
| 1000046 | -48,890.16 | 1,385.43 | BEADLE, ROBERT | SEATTLE | WA | 98199 |
| 1000047 | -5,396.96 | 152.93 | BEER, MURRAY L. | ENGLEWOOD | NJ | 07631 |
| 1000048 | -14,621.10 | 414.33 | BENATTI, RAYMOND & B | ASTORIA | NY | 11105 |
| 1000049 | -31,673.42 | 897.55 | BENDER, MARTIN & MAU | FREEPORT | NY | 11520 |
| 1000050 | -166,851.30 | 4,728.17 | BENEDICT, BRUCE W | RIDGEWOOD | NJ | 07450 |
| 1000051 | -192.02 | 5.44 | BENES, DONALD F | MORRIS PLAINS | NJ | 07950 |
| 1000052 | -80,197.12 | 2,272.60 | BENISCH, CHARLES E & | MANHASSET | NY | 11030 |
| 1000053 | -21,961.74 | 622.35 | BERARDUCCI, ARTHUR A | NEEDHAM | MA | 02194 |
| 1000056 | -21,961.74 | 622.35 | BERGER, EMANUEL | BOSTON | MA | 02116 |
| 1000057 | -33,793.44 | 957.63 | BERNARD, ROBERT & BE | NEW ROCHELLE | NY | 10804 |
| 1000059 | -11,258.02 | 319.03 | BERNSTEIN, GERALD | TEANECK | NJ | 07666 |
| 1000060 | -58,642.12 | 1,661.78 | BERNSTEIN, MARVIN | MASSAPEQUA PARK | NY | 11762 |
| 1000061 | -681.08 | 19.30 | BERSIN, JUDITH Z | ORLEANS | MA | 02653 |
| 1000063 | -280,030.88 | 7,935.42 | BERTHEL FISHER COMPA | CEDAR RAPIDS | IA | 52407 |
| 1000064 | -75,349.26 | 2,135.22 | BETTA, JOANNE | OLD TAPPAN | NJ | 07675 |
| 1000065 | -23,118.40 | 655.13 | BETZ, EDWARD & CYNTH | EDISON | NJ | 08820 |
| 1000066 | -21,961.74 | 622.35 | BHATT, PRAVIN & INDU | HAMDEN | CT | 06517 |
| 1000068 | -102,961.74 | 2,917.70 | BIENSTOCK, ANNE C | WALLKILL | NY | 12589 |
| 1000070 | -40,098.56 | 1,136.30 | BIENSTOCK, NICHOLAS | NEW YORK | NY | 10021 |
| 1000072 | -83,826.56 | 2,375.45 | BIROS, RICHARD & MAR | EDGARTOWN | MA | 02539 |
| 1000074 | -23,118.40 | 655.13 | BLANCO, LUIS & MIRIA | GARDEN CITY | NY | 11530 |
| 1000076 | -2,698.48 | 76.47 | BLUMBERG, DANIEL A | LAFAYETTE | CA | 94549 |
| 1000077 | -23,118.40 | 655.13 | BLUME, FRITZ A. | MONETA | VA | 24121 |
| 1000078 | -33,061.60 | 936.89 | BOBBY, FLORENCE | ELMWOOD PARK | NJ | 07407 |
| 1000080 | -39,477.46 | 1,118.70 | BOGGA, PHILIP N | LEONIA | NJ | 07605 |
| 1000081 | -264,348.16 | 7,491.01 | BOLDUC, J P | CLARKSVILLE | MD | 21029 |
| 1000082 | -24,445.08 | 692.71 | BOLLE, BYRON R | REDDING | CA | 96001 |
| 1000083 | -24,445.08 | 692.71 | BOOK, TINA | TOWACO | NJ | 07082 |
| 1000085 | -24,445.08 | 692.71 | BOSSHARDT, WALTER V | TEANECK | NJ | 07666 |

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000086 | -108,047.60 | 3,061.82 | BOSWELL, DAVID J | CLOSTER | NJ | 07624 |
| 1000087 | -1,449.96 | 41.08 | BOSWELL, HOWARD | S. HACKENSACK | NJ | 07463 |
| 1000088 | -28,794.30 | 815.96 | BOURKE, THOMAS & VIR | NORTHBORO | MA | 01532 |
| 1000090 | -1,375.40 | 38.98 | BOYD, RICHARD W | DANVILLE | CA | 94506 |
| 1000091 | -384.04 | 10.89 | BRADY, JAMES T | IJAMSVILLE | MD | 21754 |
| 27 | -2,724.64 | 77.21 | BRAINARD, CHARLES | NEW YORK | NY | 10011 |
| 1000092 | -30,630.30 | 867.99 | BRAINARD, CHARLES R | NEW YORK | NY | 10011 |
| 1000093 | -31,673.42 | 897.55 | BRANCATO, LEO & BETH | WAYNE | NJ | 07470 |
| 1000094 | -101,521.44 | 2,876.88 | BRANDES, HARRY & MA | BERGENFIELD | NJ | 07621 |
| 1000095 | -81,760.52 | 2,316.90 | BRANDWEIN, ARTHUR | FLUSHING | NY | 11367 |
| 1000096 | -15,802.32 | 447.81 | BRAVERMAN, EVA | CHICAGO | IL | 60614 |
| 1000098 | -15,452.70 | 437.89 | BRENNER, JEFFREY & | RIVER VALE | NJ | 07675 |
| 1000099 | -252,607.32 | 7,158.30 | BRIGGS, W B & ELIZAB | NEW CANAAN | CT | 06840 |
| 1000100 | -92,068.30 | 2,609.00 | BRINTON, S JERVIS & | MORRISTOWN | NJ | 07960 |
| 1000101 | -24,445.08 | 692.71 | BROIDY, NEAL | WOODINVILLE | WA | 98072 |
| 1000102 | -558,871.38 | 15,837.10 | BRONSTEIN, JOEL & SU | CHICAGO | IL | 60604 |
| 1000103 | -62,437.98 | 1,769.35 | BROWN, GEORGE & MARY | GLEN RIDGE | NJ | 07028 |
| 1000104 | -40,098.56 | 1,136.30 | BROWN, GERALD & NANC | REDDING | CA | 96001 |
| 1000105 | -18,911.96 | 535.92 | BROWN, GREGORY & P | PLANO | TX | 75024 |
| 1000110 | -23,412.50 | 663.46 | BRUNSWICK, FRED & JA | TENAFLY | NJ | 07670 |
| 1000112 | -5,603.82 | 158.80 | BUHR, ARTHUR | MANHASSET | NY | 11030 |
| 1000113 | -63,966.98 | 1,812.67 | BUHR, CARL | LOCUST VALLEY | NY | 11560 |
| 1000114 | -31,604.84 | 895.61 | BUKOWSKI, RICHARD & | BASKING RIDGE | NJ | 07920 |
| 1000115 | -1,375.40 | 38.98 | BUMSTED, ROBERT & JE | BURR RIDGE | IL | 60525 |
| 1000116 | -141,315.64 | 4,004.56 | BUNNEY, BENJAMIN | GUILFORD | CT | 06437 |
| 1000117 | -2,724.64 | 77.21 | BURDICK, RICHARD | BAKERSFIELD | CA | 93301 |
| 1000119 | -23,412.50 | 663.46 | BURKE, LOUIS F | NEW YORK | NY | 10028 |
| 1000123 | -34,409.14 | 975.07 | CALIGOR, MARVIN S | NEW YORK | NY | 10021 |
| 1000124 | -8,649.92 | 245.12 | CANAAN BAPTIST CHURC | PATERSON | NJ | 07514 |
| 1000127 | -44,463.68 | 1,259.99 | CAROLLO, PETER | BRIDGEWATER | NJ | 08807 |
| 1000128 | -21,961.74 | 622.35 | CARPENTER, THOMAS & | ORANGE | CT | 06477 |
| 1000129 | -18,889.94 | 535.30 | CARTLEDGE, RAYMOND E | SAVANNAH | GA | 31411 |
| 1000131 | -112,667.10 | 3,192.72 | CASTELL, PAUL A | WAYNE | NJ | 07470 |
| 1000132 | -23,118.40 | 655.13 | CASTRONUOVO, NICHOLA | SARASOTA | FL | 34201 |
| 1000134 | -1,349.24 | 38.24 | CAVANAGH, JAMES & EL | SOUTHPORT | NC | 28461 |
| 1000136 | -24,518.72 | 694.80 | CELMER, JANICE | FORKED RIVER | NJ | 08731 |
| 1000138 | -64,759.36 | 1,835.13 | CERULLO, CHRIS & NOR | FELTON | DE | 19943 |
| 1000142 | -112,099.84 | 3,176.65 | CHEBUHAR, THOMAS & N | BURR RIDGE | IL | 60525 |
| 1000143 | -30,905.38 | 875.79 | CHECKWOOD, EDWARD & | REVERE | MA | 02151 |
| 1000145 | -2,698.48 | 76.47 | CHOOK, SANFORD | HENDERSON | NV | 89052 |
| 42 | -40,098.56 | 1,136.30 | CHOOK, SUSAN | HENDERSON | NV | 89052 |
| 1000147 | -29,374.06 | 832.39 | CINCOTTA, ANDY & ROS | ENGLEWOOD CLIFFS | NJ | 07632 |
| 1000122 | -27,747.18 | 786.29 | CKM INCORPORATED | RAMSEY | NJ | 07446 |
| 1000148 | -80,495.00 | 2,281.04 | CLAUGUS, THOMAS E | MARIETTA | GA | 30067 |
| 1000149 | -16,524.41 | 744.04 | CLUBWALA, ASTAD & BE | HAWTHORNE | NJ | 07506 |
| 1000150 | -196,689.14 | 5,573.71 | COGAN JR., JOHN F. | BOSTON | MA | 02109 |
| 1000153 | -37,354.70 | 1,058.54 | COHEN, SOL & CORRINE | LAKE WORTH | FL | 33467 |
| 1000154 | -44,463.68 | 1,259.99 | COLLINS, JOSEPH & MA | RINGWOOD | NJ | 07456 |

IC64N

IC64N349

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

Page    3    of    13

05-Nov-03    11:04 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000155 | -22,516.04 | 638.05 | COLLINS, WILLIAM F | GUILFORD | CT | 06437 |
| 1000157 | -44,620.76 | 1,264.45 | COMPTECH DATA SYSTEM | RIVER VALE | NJ | 07675 |
| 1000160 | -3,638.60 | 103.11 | CONLEY, KEITH E | ATLANTA | GA | 30338 |
| 1000161 | -89,034.90 | 2,523.04 | CONN, HAROLD | POMPANO BEACH | FL | 33062 |
| 14 | -112,667.10 | 3,192.72 | CONN, MARILYN | POMPANO BEACH | FL | 33062 |
| 1000164 | -2,801.90 | 79.40 | CORRIGAN, LORNE & A | STANEHOPE | NJ | 07874 |
| 1000165 | -12,790.26 | 362.44 | COURTNEY, JAMES & PA | DOVER | NJ | 07801 |
| 1000166 | -24,445.08 | 692.71 | COXETER, JAMES | MILLVILLE | CA | 96062 |
| 1000168 | -23,891.44 | 677.03 | CRAFT, JOSEPH E & CR | GUILFORD | CT | 06437 |
| 1000172 | -228,731.32 | 6,481.71 | CULLE, FRANK & VIVIA | BEL-TIBURON | CA | 94920 |
| 1000175 | -2,801.90 | 79.40 | D'AGOSTA, CLAUDIA | BETHLEHEM | PA | 18018 |
| 1000176 | -15,802.32 | 447.81 | D'AGOSTA, RICHARD | MAYWOOD | NJ | 07607 |
| 1000177 | -403,611.40 | 11,437.40 | D'AGOSTA, ROBERT | BETHLEHEM | PA | 07607 |
| 1000178 | -91,703.72 | 2,598.67 | D'AGOSTA, VIRGINIA | MAYWOOD | NJ | 07607 |
| 1000469 | -40,098.56 | 1,136.30 | DAINELS, MADELINE | BROOKLYN | NY | 11224 |
| 1000182 | -1,349.24 | 38.24 | DALRYMPLE, MELVIN & | POWAY | CA | 92064 |
| 1000183 | -63,346.86 | 1,795.10 | DANIELS, TERRENCE D | CHARLOTTSVILLE | VA | 22943 |
| 1000180 | -31,604.84 | 895.61 | D'ANNIBALE, LOUIS J | NOVI | MI | 48374 |
| 1000186 | -2,694.74 | 76.36 | DAVIDSON, CHARLES B | CROTON | NY | 10520 |
| 1000188 | -20,167.46 | 571.50 | DAVIS, ROY & ELIZABE | WAYNE | NJ | 07470 |
| 1000189 | -64,543.64 | 1,829.01 | DECHER, ALAN & DEANN | BEL AIR | CA | 90077 |
| 1000193 | -31,673.42 | 897.55 | DEE, VINCENT & NANCY | NORTH WILDWOOD | NJ | 08260 |
| 1000190 | -11,258.02 | 319.03 | DEFAZIO, GAETANO & | SECAUCUS | NJ | 07094 |
| 1000194 | -59,658.88 | 1,690.59 | DEFFINA, GARY P | MOUNTAIN LAKES | NJ | 07046 |
| 1000196 | -38,587.08 | 1,093.47 | DELEHANTY, ANTHONY & | HARRINGTON PARK | NJ | 07640 |
| 1000192 | -80,494.98 | 2,281.04 | DELUCA, JOHN & JOSEP | REDWOOD CITY | CA | 94062 |
| 1000197 | -2,750.80 | 77.95 | DERRICK, BILL D | SIERRA MADRE | CA | 91024 |
| 1000551 | -36,284.26 | 1,028.22 | DIAMOND, JEFFREY M. | WESTPORT | CT | 06880 |
| 1000201 | -75,967.72 | 2,152.75 | DIETZE JR., WALTER | ENGLEWOOD | CO | 80155 |
| 1000202 | -166,060.02 | 4,705.75 | DITTRICK, DOUGLAS H | RIDGEWOOD | NJ | 07450 |
| 1000203 | -1,764.66 | 50.01 | DOBBINS, DAVID F | NEW YORK | NY | 10023 |
| 1000204 | -18,638.62 | 528.17 | DOHERTY, RANDOLPH | RIDGEWOOD | NJ | 07450 |
| 1000205 | -4,575.42 | 129.66 | DOINO, WILLIAM | WESTON | CT | 06883 |
| 1000206 | -18,378.98 | 520.81 | DONICS, BYRON | NEW YORK | NY | 10021 |
| 1000207 | -72,568.54 | 2,056.42 | DONLON, JOHN V | MANCHESTER | MA | 01944 |
| 1000209 | -1,375.40 | 38.98 | DOWNING, EARLE T | SAN RAMON | CA | 94583 |
| 1000210 | -72,816.40 | 2,063.44 | DOWNING, HELEN E | GUILFORD | CT | 06437 |
| 1000211 | -11,258.02 | 319.03 | DRACHMAN, DAVID & EL | CONCORD | MA | 07142 |
| 1000212 | -2,801.90 | 79.40 | DRESS, NORMAN & LOIS | SAN FRANCISCO | CA | 94121 |
| 1000215 | -37,354.70 | 1,058.54 | DUBOIS, GILBERT & AN | SMITHFIELD | RI | 02917 |
| 1000216 | -61,810.80 | 1,751.58 | DUERR, LUDWIG & ELEA | LANCASTER | PA | 17603 |
| 1000218 | -23,118.40 | 655.13 | DUGAN, CRAIG & ARLEN | HARRINGTON PARK | NJ | 07640 |
| 1000219 | -11,258.02 | 319.03 | DUGAN, EUGENE & DORO | LAKEHURST | NJ | 08733 |
| 1000220 | -33,061.60 | 936.89 | DUNDIE, PHILIP & CHA | PLEASANTVILLE | NY | 10570 |
| 1000222 | -142,346.92 | 4,033.77 | DUNNIGAN, TERESA R | FORT LEE | NJ | 07024 |
| 1000214 | -11,258.02 | 319.03 | DURAND, CURTISS J | CHESTNUT HILL | MA | 01742 |
| 1000224 | -674.54 | 19.12 | EATON JR., EDGAR | MORRISTOWN | NJ | 07960 |
| 1000226 | -30,322.26 | 859.26 | EDELMAN, MURRAY | NEW YORK | NY | 10023 |

IC64N
IC64N349

**ALL AUTHORIZED CLAIMANTS**
RIDGEWOOD ENERGY CORP.

Page 4 of 13
05-Nov-03 11:04 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000227 | -384.04 | 10.89 | EDELSTEIN, JONATHAN | BRIARCLIFF | NY | 10510 |
| 1000228 | -72,568.54 | 2,056.42 | EHRENWERTH, JAN & SA | MADISON | CT | 06443 |
| 1000229 | -18,831.62 | 533.65 | EIDER, NORMAN | ALLENTOWN | NJ | 08501 |
| 1000230 | -5,449.28 | 154.42 | EISENBERG, JAMES W | SANTA MONICA | CA | 90403 |
| 1000231 | -22,516.04 | 638.05 | EISSNER, BRUCE A | MARBLEHEAD | MA | 09145 |
| 1000232 | -22,516.04 | 638.05 | EIZENMAN, SANDRA | ALEXANDRIA | VA | 22315 |
| 1000234 | -24,445.08 | 692.71 | ENRIGHT, STEVEN B | RIVER VALE | NJ | 07675 |
| 1000235 | -89,547.50 | 2,537.57 | EPSTEIN, HARVEY B | WEST REDDING | CT | 06896 |
| 1000236 | -37,354.70 | 1,058.54 | ERDOS, RONALD C | FORT LEE | NJ | 07024 |
| 1000242 | -44,249.70 | 1,253.93 | EVANS, MERRY | WHIPPANY | NJ | 07981 |
| 1000247 | -1,349.24 | 38.24 | FAUST, GEORGE & CARM | HUBBARD | IA | 50122 |
| 1000248 | -21,961.74 | 622.35 | FEDERER, ERIC A. & L | WASHINGTON | CT | 06793 |
| 1000249 | -46,236.80 | 1,310.24 | FEELY JR., THOMAS B | FORT LEE | NJ | 07024 |
| 1000251 | -139,539.08 | 3,954.21 | FENNIMAN, ARTHUR | MAYWOOD | NJ | 07607 |
| 1000252 | -76,101.28 | 2,156.53 | FENNIMAN, JAMES A | NEW YORK | NY | 10023 |
| 1000253 | -35,812.40 | 1,014.84 | FERRARO, MAURICE & L | NORTH BERGEN | NJ | 07047 |
| 1000254 | -2,698.48 | 76.47 | FIBAR INC. | ARMONK | NY | 10504 |
| 1000255 | -72,568.54 | 2,056.42 | FILDERMAN, ANDREW E | ROCKPORT | ME | 04856 |
| 1000259 | -1,362.04 | 38.59 | FORD, IRVING M | WALNUT CREEK | CA | 94596 |
| 1000261 | -31,604.84 | 895.61 | FORREST, GEORGE & RH | SAN DIEGO | CA | 92130 |
| 1000263 | -20,049.20 | 568.15 | FOWLE, GEORGE D | SCITUATE | MA | 02066 |
| 1000264 | -37,354.70 | 1,058.54 | FRANK, KENNETH & LIN | ENGLEWOOD | NJ | 07631 |
| 1000265 | -687.50 | 19.48 | FRANKE, JOHN W. & JO | SCOTTSDALE | AZ | 85255 |
| 1000266 | -1,349.24 | 38.24 | FRANKEL, FRED H | WABAN | MA | 02168 |
| 1000267 | -68,950.68 | 1,953.90 | FRANKENHOFF, WILLIAM | NEW YORK | NY | 10021 |
| 1000269 | -36,284.26 | 1,028.22 | FREEMAN, ROBERT & MA | ESTES PARK | CO | 80517 |
| 1000271 | -1,349.24 | 38.24 | FRIEDMAN, BERNARD L | MILFORD | CT | 06460 |
| 1000272 | -155,019.62 | 4,392.89 | FRIEDMAN, EPHRAIM & | BEVERLY FARMS | MA | 01915 |
| 1000273 | -4,767.44 | 135.10 | FROTHINGHAM-ROBERTSO | PRINCETON | NJ | 08540 |
| 1000275 | -45,851.86 | 1,299.34 | GAFNEY, LEO & JUDIT | LAKEVILLE | CT | 06039 |
| 1000278 | -83,921.64 | 2,378.14 | GALTON, EUGENE B | AUBURNDALE | MA | 02466 |
| 1000280 | -71,406.20 | 2,023.48 | GAYANT, JEAN JACQUES | SEAFORD | NY | 11783 |
| 1000281 | -96.00 | 2.72 | GEICK, ROBERT & HELE | LUBBOCK | TX | 79415 |
| 1000282 | -46,236.80 | 1,310.24 | GEIGER, JACK & NICOL | BROOKLYN | NY | 11201 |
| 1000284 | -15,024.40 | 425.75 | GERBOTH, PAUL & MARL | REDDING | CA | 96049 |
| 1000285 | -24,780.50 | 702.23 | GERN, AMOS & EVELYN | LIVINGSTON | NJ | 07039 |
| 1000290 | -40,098.56 | 1,136.30 | GIBSON, JAMES C | AUBURN | CA | 95603 |
| 1000292 | -51,011.38 | 1,445.54 | GILBURNE, RICHARD & | MORRISTOWN | NJ | 07960 |
| 1000294 | -26,051.78 | 738.25 | GILLESPIE, ROBERT & | RIDGEWOOD | NJ | 07450 |
| 1000295 | -31,604.84 | 895.61 | GITTELL, BEN | FLUSHING | NY | 11364 |
| 1000296 | -28,559.14 | 809.30 | GIULIA, JOHN & EILEE | PINE BUSH | NY | 12566 |
| 1000297 | -1,375.40 | 38.98 | GIULIANO, KEVIN & LI | PINEBUSH | NY | 12566 |
| 1000300 | -1,375.40 | 38.98 | GOFFINET, JOHN A | BRIDGEWATER | VT | 06525 |
| 1000301 | -1,349.24 | 38.24 | GOLDEN, DAVID A | SAN ANTONIO | TX | 78278 |
| 1000303 | -94,951.70 | 2,690.70 | GOLDMAN, LOUIS & ROS | NAPLES | FL | 34108 |
| 1000305 | -171,658.14 | 4,864.38 | GOLDSTEIN, MELVIN | EVANSTON | IL | 60201 |
| 1000308 | -31,673.42 | 897.55 | GOODWIN, WILLIAM J | MIAMI | FL | 33156 |
| 1000309 | -103,376.82 | 2,929.45 | GORDON, JOHN F | TITUSVILLE | FL | 32780 |

**ALL AUTHORIZED CLAIMANTS**
RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000311 | -1,375.40 | 38.98 | GORELY, JOHN E | RALEIGH | NC | 27612 |
| 1000312 | -76,757.24 | 2,175.12 | GORGONZOLA, FRANK | NORTHPORT | NY | 11768 |
| 1000313 | -36,501.92 | 1,034.38 | GORYEB, JOSEPH & MAR | MENDHAM | NJ | 07945 |
| 1000317 | -187,986.44 | 5,327.09 | GREASLEY, DAVID M | TOTOWA | NJ | 07512 |
| 1000318 | -15,415.00 | 436.83 | GREBOW, EDWARD | NEW YORK | NY | 10128 |
| 1000321 | -21,465.64 | 608.29 | GREEN, ROBERT | HIGHLAND PARK | IL | 60035 |
| 1000322 | -34,237.10 | 970.20 | GREEN, SCOTT B | WILMETTE | IL | 60091 |
| 1000325 | -24,445.08 | 692.71 | GREENWOOD, LESTER R | SEATTLE | WA | 98177 |
| 1000327 | -63,966.98 | 1,812.67 | GREVENITZ, CURTIS & | WAYNE | NJ | 07470 |
| 1000331 | -2,049.94 | 58.09 | GROSZMANN, ROBERTO | WOODBRIDGE | CT | 06525 |
| 1000332 | -94,122.34 | 2,667.20 | GRUNDER, PAUL & LOIS | AMELIA ISLAND | FL | 32034 |
| 1000334 | -33,697.36 | 954.90 | GUNTER, PATRICIA | MONTVILLE | NJ | 07045 |
| 1000335 | -164,319.84 | 4,656.44 | GUSS, JEFFREY & MELI | MONTVALE | NJ | 07645 |
| 1000336 | -131,025.06 | 3,712.94 | H.H.H. DEVELOPMENT C | MIDDLE VILLAGE | NY | 11379 |
| 1000337 | -70,416.30 | 1,995.44 | HAGEDORN, HORACE | PORT WASHINGTON | NY | 11050 |
| 1000341 | -48,890.16 | 1,385.43 | HALLORAN, MICHAEL R | E. WEYMOUTH | MA | 02189 |
| 1000344 | -16,530.80 | 744.33 | HAMBURGER, HERBERT & | NEW YORK | NY | 10022 |
| 1000346 | -47,975.26 | 1,359.51 | HAMILTON, KURT | LAS VEGAS | NV | 89110 |
| 1000349 | -6,798.52 | 192.66 | HAND INDUSTRIES, INC | WARSAW | IN | 46580 |
| 1000353 | -674.54 | 19.12 | HARDISON, LOWELL & D | TORRANCE | CA | 90501 |
| 1000358 | -173,900.46 | 4,927.93 | HARWOOD, COLIN & HEA | TUCSON | AZ | 85750 |
| 1000360 | -5,449.28 | 154.42 | HATCH & PARENT PART | SANTA BARBARA | CA | 93101 |
| 1000361 | -19,227.54 | 544.86 | HAVEMANN, BARRY & CA | PEQUANNOCK | NJ | 07440 |
| 1000363 | -38,587.08 | 1,093.47 | HEATH, ROBERT & LIND | ARMONK | NY | 10504 |
| 1000366 | -118,149.62 | 3,348.08 | HELLER, STANLEY & ES | LAKE WORTH | FL | 33467 |
| 1000368 | -470,561.36 | 13,334.60 | HELLMOLD, RALPH | NEW YORK | NY | 10022 |
| 1000370 | -152,765.66 | 4,329.02 | HENDLER, ERNESTO & R | WEST HAVEN | CT | 06516 |
| 1000371 | -212,482.38 | 6,021.25 | HERINGMAN, E. CRAIG | NEW YORK | NY | 10022 |
| 1000372 | -126.58 | 3.59 | HERRSTROM, DAVID & C | ROOSEVELT | NJ | 08555 |
| 1000373 | -21,961.74 | 622.35 | HEYDT, EDWARD | WEST CALDWELL | NJ | 07006 |
| 1000375 | -2,801.90 | 79.40 | HOBBINS, JOHN C | DENVER | CO | 80206 |
| 1000376 | -69,028.12 | 1,956.09 | HOCHBERG, RICHARD | GUILFORD | CT | 06437 |
| 1000377 | -291,310.78 | 8,255.06 | HOFFERBER, PETER | DELRAY BECH | FL | 33483 |
| 1000379 | -687.50 | 19.48 | HOGG, LINDA ROSE J | LOS ANGELES | CA | 90019 |
| 1000380 | -2,036.74 | 57.71 | HOGG, PETER & LINDA | LOS ANGELES | CA | 90019 |
| 1000383 | -31,604.84 | 895.61 | HOLTEMANN, FRANK G | NIPOMO | CA | 93444 |
| 1000385 | -214,036.64 | 6,065.29 | HOMESACK III, STEPHE | NEW BRITAIN | PA | 18901 |
| 1000386 | -1,349.24 | 38.24 | HONSINGER, MARILYN A | STORY CITY | IA | 50248 |
| 1000387 | -40,098.56 | 1,136.30 | HORTON, FRANCIS & EL | NEWFANE | VT | 05345 |
| 1000391 | -337.24 | 9.55 | HULL, STEPHEN | REDWOOD CITY | CA | 94062 |
| 1000392 | -46,425.41 | 2,090.40 | HURLEY, ARTHUR & BEV | PUNTA GORDA | FL | 33950 |
| 1000399 | -449.82 | 12.75 | JACKSON, JOEL E | FARMINGTON HILLS | MI | 48331 |
| 1000400 | -116,011.98 | 3,287.50 | JACKSON, NANCY | CHATHAM | NJ | 07928 |
| 1000402 | -104,916.50 | 2,973.09 | JACOBY, BEN A | BASKING RIDGE | NJ | 07920 |
| 1000405 | -46,668.00 | 1,322.46 | JESTER, WILLIAM & PA | RIDGEWOOD | NJ | 07450 |
| 1000407 | -37,354.70 | 1,058.54 | JIJI, VERA & LATIF | NEW YORK | NY | 10128 |
| 1000408 | -2,750.80 | 77.95 | JOCHEN, GAIL C | NAPLES | FL | 33940 |
| 1000412 | -72,568.54 | 2,056.42 | JONMAR & COMPANY | BOSTON | MA | 02109 |

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000413 | -30,905.38 | 875.79 | JOSEPH, JOSEPH | MONTVALE | NJ | 07645 |
| 1000417 | -292,473.54 | 8,288.01 | KACHUR, MARK & IRENE | GUILFORD | CT | 06437 |
| 1000420 | -39,258.56 | 1,112.50 | KALISH, ALVIN & RITA | HARTSDALE | NY | 10530 |
| 1000422 | -10,683.02 | 302.73 | KALISH, GILBERT | NEW YORK | NY | 10025 |
| 1000423 | -5,341.54 | 151.37 | KALISH, JANET | RICHMOND HILL | NY | 11418 |
| 1000424 | -5,341.54 | 151.37 | KALISH, JONAS | BRIGHTON | MA | 02135 |
| 1000426 | -40,098.56 | 1,136.30 | KANAREK, DAVID J | BROOKLINE | MA | 02146 |
| 1000429 | -63,346.86 | 1,795.10 | KARLSSON, LARS & ULL | LOS ALTOS HILLS | CA | 94022 |
| 1000430 | -24,445.08 | 692.71 | KATZ, MITCHELL & LIN | NEWPORT BEACH | CA | 92657 |
| 1000431 | -23,883.42 | 676.80 | KEARNEY, JOHN & LIND | WAYNE | NJ | 07470 |
| 1000432 | -60,723.58 | 1,720.76 | KEAST, GRANT & CHERY | CLOSTER | NJ | 07624 |
| 1000436 | -10,517.40 | 298.04 | KENNEDY, ROBERT D | NEW CANAAN | CT | 06840 |
| 1000440 | -56,118.50 | 1,590.26 | KILLEEN, EDWARD P | SOUTH BOSTON | MA | 02127 |
| 1000444 | -674.54 | 19.12 | KITCHELL, RICHARD W | BLOWING ROCK | NC | 28605 |
| 1000445 | -106,966.60 | 3,031.18 | KLEIN, DANIEL P | SCARSDALE | NY | 10583 |
| 1000446 | -49,865.22 | 1,413.06 | KLEIN, STUART | BOCA RATON | FL | 33434 |
| 1000447 | -2,724.64 | 77.21 | KLEINMAN, DENNIS G | GLEN ROCK | NJ | 07452 |
| 1000448 | -67,294.44 | 1,906.96 | KNEELAND, DAVID & MA | NORTH ABINGTON | MA | 02351 |
| 1000450 | -11,310.70 | 320.52 | KNOPF, HEYWOOD | RUMSON | NJ | 07760 |
| 1000451 | -11,310.70 | 320.52 | KNOPF, MARSHALL | RED BANK | NJ | 07701 |
| 1000453 | -61,810.80 | 1,751.58 | KOFF, BERNARD | SOUTH ORANGE | NJ | 07079 |
| 1000456 | -73,917.78 | 2,094.66 | KOVALY, CHRISTOPHER | CRESSKILL | NJ | 07626 |
| 1000457 | -175,036.10 | 4,960.11 | KOVALY, KENNETH & FL | CRESSKILL | NJ | 07626 |
| 1000458 | -40,098.56 | 1,136.30 | KRASNER, IVAN M | BROOKLINE | MA | 02446 |
| 1000460 | -72,568.54 | 2,056.42 | KREIG, RAYMOND A | ANCHORAGE | AK | 99501 |
| 1000461 | -8,865.24 | 251.22 | KRETZMER, JAMES & SU | CALABASH | NC | 28459 |
| 1000463 | -21,961.74 | 622.35 | KRUGMAN, STEVEN | NEWTON | MA | 02159 |
| 1000464 | -4,073.88 | 115.45 | KRUKAR, RUDOLPH & MA | CLIFTON | NJ | 07013 |
| 1000468 | -21,961.74 | 622.35 | LABOZZETTA, ANTHONY | NEW YORK | NY | 10013 |
| 1000465 | -40,098.56 | 1,136.30 | LAFAUCI, NICHOLAS A | BELMONT | MA | 02478 |
| 1000467 | -24,445.08 | 692.71 | LAMONTE, RALPH & CAM | TEANECK | NJ | 07666 |
| 1000471 | -41,467.76 | 1,175.09 | LANDISI, RONALD & AN | FORT MYERS BEACH | FL | 33931 |
| 1000472 | -40,098.56 | 1,136.30 | LANDRY, MARIE L | GUILFORD | CT | 06437 |
| 1000473 | -78,197.46 | 2,215.93 | LANER, STAN & PAULIN | CHICAGO | IL | 60610 |
| 1000476 | -48,890.16 | 1,385.43 | LAROCCA, JAMES & DAL | SAG HARBOR | NY | 11963 |
| 1000480 | -40,098.56 | 1,136.30 | LAUGHLUN, CHARLES & | SANTA ROSA | CA | 95409 |
| 1000481 | -31,856.36 | 902.74 | LAUNER, RALPH W | MASSAPEQUA | NY | 11758 |
| 2 | -28,035.50 | 794.46 | LAWSON, JACK | WOODBRIDGE | CT | 06525 |
| 1000487 | -10,214.48 | 289.45 | LEFELAR, LYNNE W | WAYNE | NJ | 07470 |
| 1000488 | -1,349.24 | 38.24 | LEITGEB, RUDOLF J | PALM BEACH | FL | 33480 |
| 1000489 | -7,466.80 | 211.59 | LENICK, THADDEUS & C | PALM CITY | FL | 34990 |
| 1000492 | -46,236.80 | 1,310.24 | LEUFFER, FREDERICK P | GARDEN CITY | NY | 11530 |
| 1000494 | -63,209.68 | 1,791.21 | LEVIN, STANLEY M | FALLS CHURCH | VA | 22101 |
| 1000495 | -54,844.10 | 1,554.15 | LEVINE, MYRON & SUSA | CLIFFSIDE PARK | NJ | 07010 |
| 1000496 | -15,808.82 | 447.98 | LEVINE, RICHARD & SU | RANDOLPH | NJ | 07869 |
| 1000497 | -1,349.24 | 38.24 | LEVY, CHARLES R | MIRAMAR | FL | 33025 |
| 1000501 | -169,418.30 | 4,800.92 | LEWIS, THOMAS | FLINT | TX | 75762 |
| 1000502 | -89,233.56 | 2,528.67 | LIESER, JOHN T | SADDLE RIVER | NJ | 07458 |

**ALL AUTHORIZED CLAIMANTS**
RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000504 | -49,865.22 | 1,413.06 | LINSKEY, PATRICK M | DARIEN | CT | 06820 |
| 1000505 | -42,163.40 | 1,194.82 | LIPPER, JULIAN | DUMONT | NJ | 07628 |
| 1000506 | -66,130.70 | 1,873.99 | LIPSON, DAVID | RIDGEWOOD | NJ | 07450 |
| 1000507 | -66,123.20 | 1,873.77 | LISEE, BARRY & CHRIS | EAST HAMPTON | NY | 11937 |
| 1000508 | -24,763.64 | 701.75 | LISTER, PETER & MIRE | NEW YORK | NY | 10019 |
| 1000509 | -2,698.48 | 76.47 | LITTLE, LOUIS T | KEWANEE | IL | 61443 |
| 1000511 | -2,750.80 | 77.95 | LLOYD, FRANK & KAREN | HACKENSACK | NJ | 07601 |
| 1000512 | -72,568.54 | 2,056.42 | LOEFFLER, HANS & MAR | EAST GREENWICH | RI | 02818 |
| 1000513 | -10,959.18 | 310.56 | LOGES, ERIC & CAROLE | CHARLOTTE | NC | 28207 |
| 1000514 | -30,905.38 | 875.79 | LOMBARDO, VINCENT A | CHATHAM | NJ | 07928 |
| 1000515 | -3,867.16 | 109.58 | LOSER, JAN | PARKER | CO | 80134 |
| 1000516 | -33,061.60 | 1,488.66 | LOTITO, VINCENT M | DAYTON | NJ | 08810 |
| 1000518 | -5,389.48 | 152.73 | LOVALLO, ANGELO & DI | CRANFORD | NJ | 07016 |
| 1000522 | -16,093.60 | 456.05 | MACARAEG, EMMANUEL | EDMUND | OK | 73003 |
| 1000521 | -9,455.98 | 425.77 | MACDONALD, CAROLYN | NEWTON | NJ | 07860 |
| 1000523 | -22,177.52 | 628.46 | MACELLARA, JOSEPH & | WARRREN | NJ | 07059 |
| 1000524 | -24,445.08 | 692.71 | MACELLARA, ROSEMARY | SOUTH PLAINFIELD | NJ | 07080 |
| 1000525 | -30,905.38 | 875.79 | MACHAK, PAUL & ARLEN | POMPTON PLAINS | NJ | 07444 |
| 1000526 | -2,801.90 | 79.40 | MACY, DAVID & OLGA | ANDERSON | CA | 96007 |
| 1000527 | -31,029.80 | 879.31 | MAEHR, HUBERT | WAYNE | NJ | 07470 |
| 1000528 | -1,349.24 | 38.24 | MAHADEVIA, AKSHAY | BETTENDORF | IA | 52722 |
| 1000529 | -30,905.38 | 875.79 | MAIN, JEREMY & PATRI | RIDGEFIELD | CT | 06877 |
| 1000530 | -33,061.60 | 936.89 | MALADY, BARBARA | MAHWAH | NJ | 07430 |
| 1000531 | -56,118.50 | 1,590.26 | MALCOLM & PARSONS IN | STOUGHTON | MA | 02072 |
| 1000532 | -31,673.42 | 897.55 | MALIKA, POONAMALEE | TRACY | CA | 95376 |
| 1000533 | -674.54 | 19.12 | MANDEL, ERIC | NEW YORK | NY | 10021 |
| 1000534 | -27,950.68 | 792.06 | MANDEL, HAROLD & EST | CRANBURY | NJ | 08512 |
| 1000535 | -77,278.82 | 2,189.90 | MANDELKERN, ROBERT | WEST HARTFORD | CT | 06117 |
| 1000537 | -32,473.38 | 920.22 | MARINO, MARGARET | KINNELON | NJ | 07405 |
| 1000538 | -31,604.84 | 895.61 | MARINO, PHILLIP P | PARAMUS | NJ | 07652 |
| 1000542 | -61,613.43 | 2,774.27 | MARRON, ROBERT & FRA | PRINCETON JUNCHTION | NJ | 08550 |
| 1000544 | -142,007.92 | 4,024.17 | MARTIN, JEROME & HEL | CHICAGO | IL | 60646 |
| 1000345 | -47,975.26 | 1,359.51 | MATSON, CATHLEEN HAM | EASTON | PA | 18043 |
| 1000549 | -61,810.80 | 1,751.58 | MATTEO, ROCCO & MARL | RINGWOOD | NJ | 07456 |
| 1000552 | -31,604.84 | 895.61 | MAYES, J. BURTON | ADVANCE | NC | 27006 |
| 1000553 | -51,356.58 | 1,455.33 | MAZZELLA, MATTEO & J | BELLE MEADE | NJ | 08502 |
| 1000556 | -27,169.72 | 769.93 | MCCULLAM, HAROLD DAN | MILL CREEK | WA | 98012 |
| 1000560 | -2,698.48 | 76.47 | MCGRATH, FREDERICK & | FORT WASHINGTON | MD | 20744 |
| 1000562 | -72,816.40 | 2,063.44 | MCKHANN, CHARLES F | NORTH HAVEN | CT | 06473 |
| 1000564 | -56,049.92 | 1,588.32 | MCMANUS III, WILLIAM | RIDGEWOOD | NJ | 07450 |
| 1000567 | -37,354.70 | 1,058.54 | MEGAN, THOMAS & NANC | NEW YORK | NY | 10028 |
| 1000568 | -13,363.48 | 378.69 | MEHTA, MRUGENDRA | MONTOUR FALLS | NY | 14865 |
| 1000570 | -35,657.08 | 1,010.44 | MEINHOFER, DOUGLAS & | WANTAGH | NY | 11793 |
| 1000574 | -11,258.02 | 319.03 | MERCER, BRIAN S | WINCHESTER | MA | 01890 |
| 1000575 | -21,228.32 | 601.56 | MERRILL, JACK & DIAN | WEST NEWTON | MA | 02165 |
| 1000577 | -86,628.46 | 2,454.85 | METZGER, DONALD | NASHUA | NH | 03060 |
| 1000578 | -32,269.26 | 914.43 | MEYER, ALBERT | RICHMOND | VA | 23235 |
| 1000581 | -15,468.68 | 438.34 | MEYERS, WILLIAM F | DARIEN | CT | 06820 |

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000583 | -47,542.28 | 1,347.23 | MICHAEL EZEKOWITZ MD | VILLANOVA | PA | 19085 |
| 1000589 | -42,148.50 | 1,194.39 | MINTZ, MARTIN | WHITE PLAINS | NY | 10605 |
| 1000590 | -449.60 | 12.74 | MISHORY, SANDRA WEIN | FARMINGTON HILLS | MI | 48331 |
| 1000591 | -25,920.30 | 734.52 | MITCHELL, THEODORE | FORDS | NJ | 08863 |
| 1000592 | -36,872.48 | 1,044.88 | MITOFSKY, WARREN J | NEW YORK | NY | 10024 |
| 1000594 | -313,982.98 | 8,897.54 | MOLTZ, JAMES E | DARIEN | CT | 06820 |
| 1000595 | -29,502.74 | 836.04 | MONTGOMERY, ROBERT | LIVINGSTON | NJ | 07039 |
| 1000597 | -25,794.32 | 730.95 | MORI, WILLIAM H | SAN LEANDRO | CA | 94577 |
| 1000599 | -72,568.54 | 2,056.42 | MORWAY, RICHARD & CA | SCOTTSDALE | AZ | 85259 |
| 1000600 | -31,673.42 | 897.55 | MOULDER, PETER V | NEW ORLEANS | LA | 70130 |
| 1000601 | -5,449.28 | 154.42 | MULDOON FAMILY TRUST | IRVINE | CA | 92618 |
| 1000603 | -132,946.98 | 3,767.40 | MUMFORD, DAVID & LEO | SCOTCH PLAINS | NJ | 07076 |
| 1000604 | -32,280.78 | 914.76 | MUNAYYER, FARAH & HA | WEST CALDWELL | NJ | 07006 |
| 1000606 | -66,123.20 | 1,873.77 | MURRAY, JAMES | WARREN | NJ | 07060 |
| 1000608 | -74,709.42 | 2,117.09 | MURRAY, THOMAS | WARREN | NJ | 07060 |
| 1000609 | -105,450.38 | 2,988.22 | NAADIMUTHU, GOVINDAS | PENNINGTON | NJ | 08534 |
| 1000611 | -29,782.42 | 843.97 | NALLY, RICHARD G | PARK RIDGE | NJ | 07656 |
| 1000612 | -129,470.06 | 3,668.87 | NASSAU PRINTING MACH | COPIAGUE | NY | 11726 |
| 1000613 | -24,445.08 | 692.71 | NEILSEN 1996 REVOCAB | ROSEVILLE | CA | 95747 |
| 1000614 | -2,724.64 | 77.21 | NEILSEN, JAMES | REDDING | CA | 96049 |
| 1000616 | -62,221.22 | 1,763.21 | NEUHAUS, ROBERT | SAN RAFAEL | CA | 94901 |
| 1000617 | -84,238.36 | 2,387.12 | NEWTON, DOUGLAS 7 JU | SCOTTSDALE | AZ | 85262 |
| 1000618 | -15,802.32 | 447.81 | NIENKIRCHEN, KIT | PARK PLACE | NJ | 07656 |
| 1000621 | -11,258.02 | 319.03 | NIGRO, ANTONIO & LUC | GARDEN CITY | NY | 11530 |
| 1000622 | -1,349.24 | 38.24 | NISSEN, ROBERT | PORT WASHINGTON | NY | 11050 |
| 1000624 | -72,568.54 | 2,056.42 | NORD, PETER & RITA | NEW YORK | NY | 10021 |
| 1000625 | -3,867.16 | 109.58 | NORDAHL, GARY | WATKINS | CO | 80137 |
| 1000628 | -111,676.02 | 3,164.64 | NOTTE, ROBERT | SHORT HILLS | NJ | 07078 |
| 1000629 | -64,543.64 | 1,829.01 | O'BRIEN, DOROTHY | DORCHESTER | MA | 02124 |
| 1000630 | -109,583.66 | 3,105.34 | O'HARA, JOHN J | BROOKLYN | NY | 11201 |
| 1000635 | -144,271.94 | 4,088.32 | ORBEN, ROBERT A | COLUMBUS | IN | 47201 |
| 1000636 | -2,724.64 | 77.21 | OREM, BILLY & MARGAR | FORTUNA | CA | 95540 |
| 1000637 | -15,687.64 | 444.55 | ORENSTEIN, JEFFREY L | NEW YORK | NY | 10023 |
| 1000639 | -51,588.64 | 1,461.90 | OSWALD, AUDREY M | PALO ALTO | CA | 94303 |
| 1000631 | -24,445.08 | 692.71 | O'TOOLE, MARIE R | NORTH QUINCY | MA | 02171 |
| 1000642 | -2,698.48 | 76.47 | PACKARD, ADELBERT A | CALABASAS | CA | 91302 |
| 1000644 | -45,030.18 | 1,276.05 | PAPPAS, JAMES | AVON-BY-THE-SEA | NJ | 07717 |
| 1000645 | -15,468.68 | 438.34 | PARENT, MICHAEL | NEW CANAAN | CT | 06840 |
| 1000648 | -152,335.58 | 4,316.83 | PATSIO, PETER | SOUTH YARMOUTH | MA | 02664 |
| 1000650 | -46,236.80 | 1,310.24 | PEDICANO, JAMES | RIDGEWOOD | NJ | 07450 |
| 1000651 | -109,836.12 | 3,112.49 | PELKA, FRED & INGE | FLORHAM PARK | NJ | 07932 |
| 1000655 | -1,375.40 | 38.98 | PERDUE, HENRY | LANARK | IL | 61046 |
| 1000656 | -72,568.54 | 2,056.42 | PERLSTEIN, LAWRENCE | ROSLYN | NY | 11576 |
| 1000657 | -36,284.26 | 1,028.22 | PERRET, PAUL F | MENLO PARK | CA | 94025 |
| 1000658 | -5,603.82 | 158.80 | PERRIN, KENNETH & EL | MALIBU | CA | 90265 |
| 1000663 | -192.02 | 5.44 | PFEFFER, SUSAN C | EDGEWATER | NJ | 07020 |
| 1000664 | -29,198.56 | 827.42 | PHARAO, VINCENT M | NAPLES | FL | 34119 |
| 1000665 | -24,445.08 | 692.71 | PHEFFER, MARVIN | SAN FRANCISCO | CA | 94123 |

**ALL AUTHORIZED CLAIMANTS**
RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000667 | -145,137.08 | 4,112.84 | PHILLIPS, BURTON | RIO VERDE | AZ | 85263 |
| 1000668 | -24,445.08 | 692.71 | PHILLIPS, ROBERT | REDWOOD CITY | CA | 94062 |
| 1000670 | -22,177.80 | 628.47 | PINE, ELLIOT | PUTNAM VALLEY | NY | 10579 |
| 1000671 | -23,118.40 | 655.13 | PISANO, JOSEPH | CLIFFSIDE PARK | NJ | 07010 |
| 1000672 | -40,098.56 | 1,136.30 | POLIZZI, MARIE | REDDING | CA | 96001 |
| 1000673 | -12,173.68 | 344.97 | POLLACK, ROY | FORT LEE | NJ | 07024 |
| 1000676 | -34,303.32 | 972.08 | POWERS, MARIAN | WESTPORT | CT | 06880 |
| 1000678 | -46,236.80 | 1,310.24 | PRETKA, EUGENE A | GREEN VALLEY | AZ | 08561 |
| 1000679 | -89,243.32 | 2,528.95 | PRICE, ELIZABETH C | SHIP BOTTOM | NJ | 08008 |
| 1000680 | -63,346.86 | 1,795.10 | PRINCE, FREDERICK H | WASHINGTON | DC | 20007 |
| 1000685 | -40,098.56 | 1,136.30 | PROVINE, KLARA P | REDDING | CA | 96002 |
| 1000686 | -2,801.90 | 79.40 | PURCHASE, THOMAS N | LOCUST VALLEY | NY | 11560 |
| 1000687 | -24,445.08 | 692.71 | PURE, ELLEN | BRYN MAWR | PA | 19010 |
| 1000688 | -213,168.46 | 6,040.69 | PURE, JOSEPH | WHITESTONE | NY | 11357 |
| 1000689 | -50,546.82 | 1,432.37 | PURE, SAMUEL | MT. KISCO | NY | 10549 |
| 1000690 | -1,349.24 | 38.24 | PURWIN, EARL | NORTH HILLS | CA | 91343 |
| 1000692 | -19,688.84 | 557.93 | QUAAL, RANDELL J & S | ARNOLD | MD | 21012 |
| 1000694 | -24,445.08 | 692.71 | RABY, WALTER & ELAIN | BELLEVUE | WA | 98008 |
| 1000695 | -58,054.84 | 1,645.14 | RACHLIN, JEFF | PLEASANTVILLE | NY | 10570 |
| 1000696 | -14,513.70 | 411.28 | RACHLIN, JOSHUA | PLEASANTVILLE | NY | 10570 |
| 1000697 | -138,490.40 | 3,924.49 | RACHLIN, ROBERT | TARRYTOWN | NY | 10591 |
| 1000698 | -1,349.24 | 38.24 | RADECKI, JOHN T | NEW ULM | MN | 56073 |
| 1000699 | -2,801.90 | 79.40 | RADICH, STEVEN | SHASTA | CA | 96087 |
| 1000700 | -58,629.34 | 1,661.42 | RAFFERTY, THOMAS | LONG BEACH | NY | 11561 |
| 1000701 | -129,619.36 | 3,673.10 | RALL, CHARLES O | PITTSBURGH | PA | 15222 |
| 1000702 | -24,932.60 | 706.53 | RAMOS, HENRY & EMMA | WOODHAVEN | NY | 11421 |
| 1000703 | -185,235.64 | 5,249.14 | RANSOHOFF, DAVID F | CHAPEL HILL | NC | 27517 |
| 1000834 | -61,810.80 | 1,751.58 | REALTY, SOUND | COPIAQUE | NY | 11726 |
| 1000704 | -31,604.84 | 895.61 | RECHTER, ALFRED | NEW HYDE PARK | NY | 11040 |
| 1000705 | -40,098.56 | 1,136.30 | RECKEFUS III, S. SCO | SAN LUIS OBISPO | CA | 93401 |
| 1000706 | -31,604.84 | 895.61 | REFRIGERATED FOOD EX | AVON | MA | 02322 |
| 1000712 | -26,128.24 | 740.42 | RICE, DONALD S | NEW YORK | NY | 10028 |
| 1000713 | -54,791.82 | 1,552.67 | RICH, R. BRUCE | NEW YORK | NY | 10028 |
| 1000715 | -9,342.88 | 264.75 | RICHMAN, MARTIN | NEW YORK | NY | 10024 |
| 1000716 | -24,445.08 | 692.71 | RIDENHOUR, DIANA AST | MOUNT VERNON | WA | 98273 |
| 1000717 | -24,445.08 | 692.71 | RIDENHOUR, ELFRIEDE | MOUNT VERNON | WA | 98273 |
| 1000718 | -1,349.24 | 38.24 | RIGSBY, VICKIE D.M. | CUCAMONGA | CA | 91730 |
| 1000721 | -40,098.56 | 1,136.30 | ROBBINS, MICHAEL | SAN FRANCISCO | CA | 94118 |
| 1000723 | -63,346.86 | 1,795.10 | ROBERTSON, BRUCE B | SAN CARLOS | CA | 94070 |
| 1000725 | -215,610.10 | 6,109.88 | ROBIN, SEYMOUR | WOODLAND HILLS | CA | 91367 |
| 1000726 | -104,241.96 | 2,953.97 | ROBINS, DANIEL | WEST PALM BEACH | FL | 33413 |
| 1000727 | -90,050.30 | 2,551.82 | ROBISON, CONSTANCE | SPARTA | NJ | 07871 |
| 1000732 | -30,905.38 | 875.79 | ROGERS, DENNIS | WESTFIELD | NJ | 07090 |
| 1000734 | -8,612.22 | 244.05 | ROLEKE, HERBERT | MIDDLE VILLAGE | NY | 11379 |
| 1000735 | -290,274.16 | 8,225.68 | ROOT, FAYETT | BROCKTON | MA | 02401 |
| 1000737 | -139,810.66 | 3,961.91 | ROSAI, JUAN | MILFORD | CT | 06460 |
| 1000738 | -2,801.90 | 79.40 | ROSE, BURTON D | WELLESLEY | MA | 02482 |
| 1000739 | -23,118.40 | 655.13 | ROSE, JAMES N | POWELL | OH | 43065 |

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000740 | -58,337.94 | 1,653.16 | ROSE, JEROME | NORTH HILLS | NY | 11040 |
| 1000745 | -56,049.92 | 1,588.32 | ROSENQUIST, WARREN | FOSTER CITY | CA | 94404 |
| 1000746 | -192,802.22 | 5,463.56 | ROSSI, MILDRED C | RIDGEWOOD | NJ | 07450 |
| 1000747 | -254,887.60 | 7,222.92 | ROSSI, ROBERT & MARG | CHARLOTTE | NC | 28277 |
| 1000750 | -145,137.08 | 4,112.84 | ROTHCHILD, HERBERT | NEW YORK | NY | 10022 |
| 1000752 | -15,160.72 | 429.62 | ROTHSCHILD, THOMAS A | NEWTON HIGHLANDS | MA | 02461 |
| 1000754 | -40,098.56 | 1,136.30 | ROTOLO, JOSEPH | HACKENSACK | NJ | 07601 |
| 1000756 | -2,801.90 | 79.40 | RUDNICK, LIBBY & GAR | BALA CYNWYD | PA | 19004 |
| 1000757 | -55,232.12 | 1,565.15 | RUGGIERO, CATHLEEN | CEDAR GROVE | NJ | 07009 |
| 1000759 | -73,943.94 | 2,095.40 | RUSSELL, RICHARD O | BIRMINGHAM | AL | 35213 |
| 1000410 | -55,837.98 | 1,582.32 | RYAN, REBEKAH T | AUSTIN | TX | 78746 |
| 1000761 | -54,023.78 | 1,530.90 | SALETAN, EUGENE J | BROOKLINE | MA | 02446 |
| 1000763 | -23,118.40 | 655.13 | SANCHIRICO, NEIL | ALBANY | CA | 94706 |
| 1000764 | -31,604.84 | 895.61 | SANDBAR ONE | WOODLAND HILLS | CA | 91367 |
| 1000765 | -2,801.90 | 79.40 | SANDERS, MARK | NORTHPORT | NY | 11768 |
| 1000766 | -1,349.24 | 38.24 | SANDLING, JOHN T | MANHATTAN BEACH | CA | 90266 |
| 1000767 | -2,049.94 | 58.09 | SANDLING, MICHAEL | WOODLAND HILLS | CA | 91367 |
| 1000769 | -145,137.08 | 4,112.84 | SANS DOLOROSO INSTIT | TEHACHAPI | CA | 93561 |
| 1000770 | -2,801.90 | 79.40 | SANSOME, DAVID | WALNUT CREEK | CA | 94598 |
| 1000771 | -8,390.68 | 237.77 | SARACENI, LINDA J | VENICE | FL | 34293 |
| 1000772 | -52,705.82 | 1,493.56 | SAVARESE, LOUIS | RANDOLPH | NJ | 07869 |
| 1000773 | -674.54 | 19.12 | SAVRAN, ALEX | CREAM RIDGE | NJ | 08514 |
| 1000774 | -2,151.92 | 60.98 | SCARANO, ANTHONY | FAIRFIELD | NJ | 07004 |
| 1000776 | -5,628.92 | 159.51 | SCARPITTO, JOSEPH F | PISCATAWAY | NJ | 08854 |
| 1000778 | -2,279.58 | 64.60 | SCHEIBENER, JOAN M | HENDERSONVILLE | NC | 28791 |
| 1000781 | -72,568.54 | 2,056.42 | SCHEINER, AVERY M | NEW YORK | NY | 10028 |
| 1000780 | -89,726.88 | 2,542.64 | SCHEINER, STEPHEN | SECAUCUS | NJ | 07094 |
| 1000782 | -9,150.86 | 259.32 | SCHIFF, LILLIAN M | VALHALLA | NY | 10595 |
| 1000787 | -36,640.88 | 1,038.31 | SCHNOLL, CONSTANCE R | ORADELL | NJ | 07649 |
| 1000791 | -56,180.00 | 1,592.01 | SCHROEDER, WESLEY | CAPE MAY POINT | NJ | 08212 |
| 1000796 | -31,621.26 | 896.07 | SCOTT, RALPH | TOTOWA | NJ | 07512 |
| 1000797 | -87,654.76 | 2,483.93 | SCRANTON, JOHN G | NEW YORK | NY | 10014 |
| 1000798 | -22,516.04 | 638.05 | SEIFERT, STANLEY | CLARKSTON | MI | 48348 |
| 1000799 | -2,724.64 | 77.21 | SELIUS, ALBERT | LAKE ARIEL | PA | 18436 |
| 1000800 | -34,730.84 | 984.19 | SELIUS, ANTHONY | HENDERSONVILLE | NC | 28739 |
| 1000802 | -1,349.24 | 38.24 | SENIOR, DORRIT & BOR | NEWTON HIGHLANDS | MA | 02461 |
| 1000803 | -30,767.22 | 871.87 | SHAEVEL, MARTIN | CHESTNUT HILL | MA | 02167 |
| 1000804 | -15,836.71 | 713.08 | SHAH, SATISH & ELLEN | SAN DIEGO | CA | 92131 |
| 1000807 | -98,362.86 | 2,787.37 | SHAW JR., JO E. | SANTA FE | NM | 87056 |
| 1000805 | -73,243.16 | 2,075.54 | SHAW, ARTHUR | EAST HILLS | NY | 11577 |
| 1000808 | -13,846.70 | 392.39 | SHEA, TERRY | NOVATO | CA | 94947 |
| 1000809 | -24,445.08 | 692.71 | SHEA, THOMAS & DOROT | QUINCY | MA | 02169 |
| 1000811 | -86,628.46 | 2,454.85 | SHELLITO, BARBARA | WELLESLEY | MA | 02481 |
| 1000813 | -1,349.24 | 38.24 | SHORELINE CARPET SUP | HOLLYWOOD | FL | 33023 |
| 1000814 | -65,411.84 | 1,853.62 | SILVA, RICHARD L | HAMDEN | CT | 06517 |
| 1000815 | -145,137.08 | 4,112.84 | SILVERMAN, DAVID | REDDING | CT | 06896 |
| 1000816 | -144,592.06 | 4,097.40 | SIMKINS, ROBERT & ME | GREENLAWN | NY | 11740 |
| 1000817 | -63,209.68 | 1,791.21 | SIMPSON, ROBERT & MA | FAIR OAKS RANCH | TX | 78015 |

MC64N
MC64N349

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000818 | -40,269.64 | 1,141.15 | SIMRING, STEVEN S | TENAFLY | NJ | 07670 |
| 1000819 | -61,810.80 | 1,751.58 | SINGER, DAVID | LEXINGTON | MA | 02421 |
| 1000821 | -24,445.08 | 692.71 | SKARDA, BUMSTED PART | BURR RIDGE | IL | 60525 |
| 1000822 | -73,917.78 | 2,094.66 | SKELTON, MARIANN G | ENGLEWOOD | CO | 80155 |
| 1000826 | -54,023.78 | 1,530.90 | SLOAN, MELVIN | OLD TAPPAN | NJ | 07675 |
| 1000827 | -32,800.36 | 929.48 | SMITH, BRIAN J | BOCA RATON | FL | 33496 |
| 1000829 | -31,673.42 | 897.55 | SMITH, PHILIP COLLIE | PORTLAND | OR | 97201 |
| 1000832 | -81,572.52 | 2,311.57 | SOLDICICH, DOMENIC | NATICK | MA | 01760 |
| 1000833 | -36,284.26 | 1,028.22 | SOLOMON, PAUL | BELMONT | MA | 02478 |
| 1000835 | -2,801.90 | 79.40 | SPAHN, WILLIAM | EL DORADO HILL | CA | 95762 |
| 1000836 | -1,349.24 | 38.24 | SPANGENBERG, ANNA | TUCSON | AZ | 85745 |
| 1000837 | -22,516.04 | 638.05 | SPANO, ROCCO | VENICE | FL | 34293 |
| 1000839 | -31,604.84 | 895.61 | SPECTRUM LAND PLANNI | SIMI VALLEY | CA | 93065 |
| 1000840 | -40,098.56 | 1,136.30 | SPENCER, JAMES & AUD | SHARPSBURG | MD | 21782 |
| 1000841 | -38,697.02 | 1,096.58 | SPORN, ARTHUR D | NEW YORK | NY | 10028 |
| 1000843 | -96.00 | 2.72 | STEELE, RUSSELL & EU | AURORA | CO | 80014 |
| 1000844 | -61,810.80 | 1,751.58 | STEIN, ALFRED G | CARMEL | NY | 10512 |
| 1000845 | -5,603.82 | 158.80 | STEINBERG, MERRILL E | HILLSBOROUGH | CA | 94010 |
| 1000846 | -7,734.34 | 219.18 | STEINFELD, ROBERT | CHAPPAQUA | NY | 10514 |
| 1000848 | -21,961.74 | 622.35 | STENN, KURT | PRINCETON | NJ | 08540 |
| 1000851 | -47,227.26 | 1,338.31 | STETZEL, FRED | WAYNE | NJ | 07470 |
| 1000852 | -12,222.50 | 346.36 | STEVEN A RADICH INCO | SHASTA | CA | 96087 |
| 1000854 | -22,516.04 | 638.05 | STEVENS, DONALD | LITTLETON | MA | 01460 |
| 10 | -1,594.10 | 71.78 | STEVENS, ROBERT & MA | SADDLE BROOK | NJ | 07663 |
| 1000858 | -31,604.84 | 895.61 | STEVENSON, DAVID | HILLSBOROUGH | CA | 94010 |
| 1000859 | -1,349.24 | 38.24 | STILES, STANFORD G | THE WOODLANDS | TX | 77380 |
| 1000862 | -674.54 | 19.12 | STONE & HIXSON DDS | RALEIGH | NC | 27609 |
| 1000863 | -72,568.54 | 2,056.42 | STRASBURGER, L.H. | BELMONT | MA | 02178 |
| 1000866 | -2,279.58 | 64.60 | STRINGER, GEORGE | WAYNE | NJ | 07470 |
| 1000867 | -23,118.40 | 655.13 | SUNDSTROM, RALPH | YARDLEY | PA | 19067 |
| 1000871 | -94,454.52 | 2,676.62 | SZABO, KATHRYN | HACKENSACK | NJ | 07601 |
| 1000872 | -184,805.56 | 5,236.96 | TALEAS, CONSTANTINE | NEWTON | MA | 02467 |
| 1000874 | -30,736.98 | 871.02 | TARTA, JOSEPH | WAYNE | NJ | 07423 |
| 1000876 | -48,890.16 | 1,385.43 | TENNESON, JAMES R | SEATTLE | WA | 98112 |
| 1000877 | -1,349.24 | 38.24 | THOMAS, ROBERT C | HOUSTON | TX | 77024 |
| 1000878 | -31,673.42 | 897.55 | THOMASIAN, KARNIG | RIVER EDGE | NJ | 07661 |
| 1000879 | -4,690.14 | 132.91 | TIBBETTS, GRETA | RIDGEWOOD | NJ | 07450 |
| 1000880 | -87,894.08 | 2,490.71 | TIEGEN, L WATER & HA | BOCA RATON | FL | 33496 |
| 1000881 | -59,627.60 | 1,689.70 | TIGER, LIONEL | NEW YORK | NY | 10011 |
| 1000882 | -41,473.96 | 1,175.27 | TILSON, DAVID | SCARSDALE | NY | 10583 |
| 1000886 | -13,522.48 | 383.20 | TRAMPLER, GERD A | MT. VERNON | NY | 10552 |
| 1000887 | -2,698.48 | 76.47 | TRUMMEL, LOUIS & SHA | BROOKSIDE | NJ | 07926 |
| 1000888 | -54,023.78 | 1,530.90 | TRUMP, ROBERT F | BAYVILLE | NJ | 08721 |
| 9 | -164,631.23 | 7,412.84 | TRUUMEES, ARVID & IM | CRESSKILL | NJ | 07626 |
| 1000889 | -1,375.40 | 38.98 | TRUUMEES, REINO | MOUNTAIN LAKES | NJ | 07046 |
| 1000891 | -36,284.26 | 1,028.22 | TULL, THOMAS M | SCOTTSDALE | AZ | 85255 |
| 1000892 | -91,438.24 | 2,591.14 | TULLOSS, RODHAM | ROOSEVELT | NJ | 08555 |
| 1000893 | -94,343.40 | 2,673.47 | ULLMAN, RICHARD | NORTH BETHESDA | MD | 20852 |

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000894 | -19,227.54 | 544.86 | ULSCH, CHARLES & JAN | CENTREVILLE | VA | 22020 |
| 1000898 | -97,654.68 | 2,767.31 | VAWTER, GABRIELE M | GLOUCESTER | MA | 01930 |
| 1000900 | -30,905.38 | 875.79 | VESPE, FRANK | ESSEX FELLS | NJ | 07021 |
| 1000901 | -40,098.56 | 1,136.30 | VINCI, GAIL P | MAHWAY | NJ | 07430 |
| 1000902 | -40,098.56 | 1,136.30 | VINES FAMILY TRUST S | CLAREMONT | CA | 91711 |
| 1000903 | -5,581.50 | 158.17 | VOGEL, EDWARD | POINT PLEASANT | NJ | 08742 |
| 1000905 | -30,905.38 | 875.79 | VON SEEKAM, KURT B | RIDGEWOOD | NJ | 07450 |
| 1000906 | -106,462.68 | 3,016.91 | WAACK, RONALD & CARO | LEONIA | NJ | 07605 |
| 1000909 | -31,604.84 | 895.61 | WALLER, MARSHALL | LOS ANGELES | CA | 90049 |
| 1000914 | -445.16 | 12.61 | WARRINGTON, MARY | HAMDEN | CT | 06517 |
| 1000916 | -11,049.80 | 313.13 | WAYNE, H. BARRY | NEW YORK | NY | 10022 |
| 1000917 | -24,932.60 | 706.53 | WECKENMANN, JOHN | GLEN RIDGE | NJ | 07028 |
| 1000274 | -2,023.78 | 57.35 | WEINER, G.R. | FARMINGTON HILLS | MI | 48331 |
| 1000918 | -449.84 | 12.75 | WEINER, BRUCE J | BINGHAM FARMS | MI | 48025 |
| 1000919 | -31,604.84 | 895.61 | WEINER, GERSHON | FARMINGTON HILLS | MI | 48331 |
| 6 | -31,604.84 | 895.61 | WEINER, JEANNIE | FARMINGTON HILLS | MI | 48331 |
| 1000921 | -41,913.18 | 1,187.72 | WEINERT, WILLIAM & M | STAMFORD | CT | 06903 |
| 1000922 | -72,568.54 | 2,056.42 | WEINSTEIN, ALAN & JU | NEWTON | MA | 02159 |
| 1000923 | -72,568.54 | 2,056.42 | WEINSTOCK, ALAN D | NEW HAVEN | CT | 06511 |
| 1000925 | -23,118.40 | 655.13 | WEIS, HENRY & LOIS | KINNELON | NJ | 07405 |
| 1000928 | -112,667.10 | 3,192.72 | WEISKOPF, JEROME | ROCKFORD | IL | 61107 |
| 1000929 | -72,922.08 | 2,066.44 | WEISS, ROBERT | ORINDA | CA | 94563 |
| 1000930 | -16,347.62 | 463.25 | WEITZMAN, SUSAN G | DEERFIELD | IL | 60015 |
| 1000931 | -27,195.88 | 770.66 | WELBORN, JAMES | REDDING | CA | 96001 |
| 1000933 | -74,710.64 | 2,117.13 | WENTNER, RICHARD P | LAFAYETTE | CA | 94549 |
| 1000934 | -20,049.20 | 568.15 | WERTHEIM, DARREN | HACKETTSTOWN | NJ | 07840 |
| 1000935 | -31,673.42 | 897.55 | WERTHEIM, HOWARD & S | HACKETTSTOWN | NJ | 07840 |
| 1000936 | -20,049.20 | 568.15 | WERTHEIM, KIMBERLY | HACKETTSTOWN | NJ | 07840 |
| 1000940 | -31,604.84 | 895.61 | WHITMAN, CHESTER W | SEATTLE | WA | 98070 |
| 1000941 | -2,801.90 | 79.40 | WIELAND, GRACE | SUN CITY WEST | AZ | 85375 |
| 1000942 | -294.10 | 8.33 | WIEN, JUDITH | WAKEFIELD | MA | 01880 |
| 1000943 | -36,284.26 | 1,028.22 | WILKINSON, BRYAN L | PLACERVILLE | CA | 95667 |
| 1000945 | -63,278.26 | 1,793.15 | WILSON, CHARLOTTE | ALDEN | IA | 50006 |
| 1000955 | -1,375.40 | 38.98 | WIXSON, RICHARD L | HINSDALE | IL | 60521 |
| 1000956 | -31,469.60 | 891.77 | WLOSEK, KENNETH P | MAHWAH | NJ | 07430 |
| 1000957 | -40,157.66 | 1,137.97 | WLOSEK, WALTER & HEL | BRADLEY BEACH | NJ | 07720 |
| 1000959 | -66,504.46 | 1,884.58 | WOLFF, PETER | CEDAR GROVE | NJ | 07009 |
| 1000960 | -15,836.71 | 713.08 | WONG, KOK WAYNE | RANDOLPH | NJ | 07869 |
| 1000961 | -72,568.54 | 2,056.42 | WOO, PAUL W | RALEIGH | NC | 27615 |
| 1000964 | -56,049.92 | 1,588.32 | YANIS, CONRAD | CLIFTON | NJ | 07011 |
| 1000967 | -72,568.54 | 2,056.42 | YOUNGWIRTH, STEPHEN | LEXINGTON | MA | 02173 |
| 1000968 | -79,154.57 | 3,564.09 | YURKOSKY, PAUL & MAR | UPPER MONTCLAIR | NJ | 07043 |
| 1000971 | -681.04 | 19.30 | ZANDONELLA, ELYSE | PROVINCETOWN | MA | 02657 |
| 1000972 | -681.04 | 19.30 | ZANDONELLA, MARK | HILLSDALE | NJ | 07640 |
| 1000973 | -681.08 | 19.30 | ZANDONELLA, RUSSELL | FOGELSVILLE | PA | 18051 |
| 1000974 | -1,400.88 | 39.70 | ZAVERI, ASHVIN | HONEOYE FALLS | NY | 14472 |
| 1000485 | -41,473.96 | 1,175.27 | ZAVRI, ASHVIN J & | ROCHESTER | NY | 14604 |
| 1000975 | -31,604.84 | 895.61 | ZEITELS, HARRY & NAT | VALHALLA | NY | 10595 |

MC64N
MC64N349

**ALL AUTHORIZED CLAIMANTS**

RIDGEWOOD ENERGY CORP.

Page  13   of    13

05-Nov-03   11:04 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000977 | -33,061.60 | 936.89 | ZGODNY, ELLIOT & RO | CHAPPAQUA | NY | 10514 |
| 1000978 | -86,968.96 | 2,464.49 | ZOCH, DONALD R | TOTOWA | NJ | 07035 |
| 1000979 | -39,137.38 | 1,109.06 | ZOCH, PAUL DORIS | KINNELON | NJ | 07405 |
| 11 | -31,432.46 | 1,415.31 | ZURAWIECKI, JOSEPH | JACKSON | NJ | 08527 |
|  | -28,784,517.85 | 823,898.61 | 580 |  |  |  |

MC64N            **AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**      Page   1    of    13
MC64N350                RIDGEWOOD ENERGY CORP.          05-Nov-03    11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000003 | -12,222.54 | 550.34 | ABERHAM, ROBERT & CA | ANDERSON | CA | 96007 |
| 1000004 | -23,966.83 | 1,079.15 | ACKERMAN, MICHAEL & | MORRIS PLAINS | NJ | 07950 |
| 1000005 | -36,284.27 | 1,633.77 | ADAMS, WILLIAM W | SUNSET BEACH | NC | 28468 |
| 1000007 | -2,297.37 | 103.44 | AGISIM, PHILIP | NEW YORK | NY | 10021 |
| 1000008 | -82,750.82 | 3,726.02 | ALBERT, DANIEL & ELE | MADISON | WI | 53705 |
| 1000012 | -27,169.72 | 1,223.37 | ALLEN, ROBERT | RALEIGH | NC | 27609 |
| 1000017 | -1,400.95 | 63.08 | ANNIN, ROBERT & LOUI | DUARTE | CA | 91010 |
| 1000018 | -37,633.51 | 1,694.52 | ANTON, MARK & ELIZAB | SHORT HILLS | NJ | 07078 |
| 1000021 | -78,163.78 | 3,519.48 | BABICKA, JAROMIR & L | HAWORTH | NJ | 07641 |
| 1000023 | -1,362.32 | 61.34 | BADLEY, THEODORE | TEHACHAPI | CA | 93561 |
| 1000024 | -5,629.01 | 253.46 | BAER, PHYLLIS S | QUINCY | MA | 02169 |
| 1000028 | -24,445.08 | 1,100.69 | BARBOUR, MORGAN & SA | BELLEVUE | WA | 98006 |
| 1000029 | -687.70 | 30.97 | BARHITE, DOROTHY H | IOWA FALLS | IA | 50126 |
| 1000036 | -45,851.86 | 2,064.57 | BARROW, WINSTON | ROCKVILLE CENTRE | NY | 11570 |
| 1000038 | -15,802.42 | 711.54 | BARTER, BARBARA | CASSOPOLIS | MI | 49031 |
| 1000040 | -16,562.21 | 745.75 | BARTOSH, ANNA | CLIFTON | NJ | 07012 |
| 1000043 | -6,061.44 | 272.93 | BATTLES, JANE M | GULPH MILLS | PA | 19406 |
| 1000044 | -15,836.71 | 713.08 | BAXTER, RALPH L | REDDING | CA | 96003 |
| 1000045 | -146,813.96 | 6,610.59 | BAZAR, MARY E | WOODLAND HILLS | CA | 91367 |
| 1000046 | -24,445.08 | 1,100.69 | BEADLE, ROBERT | SEATTLE | WA | 98199 |
| 1000047 | -2,698.48 | 121.50 | BEER, MURRAY L. | ENGLEWOOD | NJ | 07631 |
| 1000048 | -7,310.55 | 329.17 | BENATTI, RAYMOND & B | ASTORIA | NY | 11105 |
| 1000049 | -15,836.71 | 713.08 | BENDER, MARTIN & MAU | FREEPORT | NY | 11520 |
| 1000050 | -83,425.65 | 3,756.40 | BENEDICT, BRUCE W | RIDGEWOOD | NJ | 07450 |
| 1000051 | -96.01 | 4.32 | BENES, DONALD F | MORRIS PLAINS | NJ | 07950 |
| 1000052 | -40,098.56 | 1,805.52 | BENISCH, CHARLES E & | MANHASSET | NY | 11030 |
| 1000053 | -10,980.87 | 494.44 | BERARDUCCI, ARTHUR A | NEEDHAM | MA | 02194 |
| 1000056 | -10,980.87 | 494.44 | BERGER, EMANUEL | BOSTON | MA | 02116 |
| 1000057 | -16,896.72 | 760.81 | BERNARD, ROBERT & BE | NEW ROCHELLE | NY | 10804 |
| 1000059 | -5,629.01 | 253.46 | BERNSTEIN, GERALD | TEANECK | NJ | 07666 |
| 1000060 | -29,321.06 | 1,320.24 | BERNSTEIN, MARVIN | MASSAPEQUA PARK | NY | 11762 |
| 1000061 | -340.54 | 15.33 | BERSIN, JUDITH Z | ORLEANS | MA | 02653 |
| 1000063 | -140,015.44 | 6,304.47 | BERTHEL FISHER COMPA | CEDAR RAPIDS | IA | 52407 |
| 1000064 | -37,674.63 | 1,696.37 | BETTA, JOANNE | OLD TAPPAN | NJ | 07675 |
| 1000065 | -11,559.20 | 520.48 | BETZ, EDWARD & CYNTH | EDISON | NJ | 08820 |
| 1000066 | -10,980.87 | 494.44 | BHATT, PRAVIN & INDU | HAMDEN | CT | 06517 |
| 1000068 | -51,480.87 | 2,318.03 | BIENSTOCK, ANNE C | WALLKILL | NY | 12589 |
| 1000070 | -20,049.28 | 902.76 | BIENSTOCK, NICHOLAS | NEW YORK | NY | 10021 |
| 1000072 | -41,913.28 | 1,887.23 | BIROS, RICHARD & MAR | EDGARTOWN | MA | 02539 |
| 1000074 | -11,559.20 | 520.48 | BLANCO, LUIS & MIRIA | GARDEN CITY | NY | 11530 |
| 1000076 | -1,349.24 | 60.75 | BLUMBERG, DANIEL A | LAFAYETTE | CA | 94549 |
| 1000077 | -11,559.20 | 520.48 | BLUME, FRITZ A. | MONETA | VA | 24121 |
| 1000078 | -16,530.80 | 744.33 | BOBBY, FLORENCE | ELMWOOD PARK | NJ | 07407 |
| 1000080 | -19,738.73 | 888.78 | BOGGA, PHILIP N | LEONIA | NJ | 07605 |
| 1000081 | -132,174.08 | 5,951.40 | BOLDUC, J P | CLARKSVILLE | MD | 21029 |
| 1000082 | -12,222.54 | 550.34 | BOLLE, BYRON R | REDDING | CA | 96001 |
| 1000083 | -12,222.54 | 550.34 | BOOK, TINA | TOWACO | NJ | 07082 |
| 1000085 | -12,222.54 | 550.34 | BOSSHARDT, WALTER V | TEANECK | NJ | 07666 |

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**
RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000086 | -54,023.80 | 2,432.53 | BOSWELL, DAVID J | CLOSTER | NJ | 07624 |
| 1000087 | -724.98 | 32.64 | BOSWELL, HOWARD | S. HACKENSACK | NJ | 07463 |
| 1000088 | -14,397.15 | 648.26 | BOURKE, THOMAS & VIR | NORTHBORO | MA | 01532 |
| 1000090 | -687.70 | 30.97 | BOYD, RICHARD W | DANVILLE | CA | 94506 |
| 1000091 | -192.02 | 8.65 | BRADY, JAMES T | IJAMSVILLE | MD | 21754 |
| 27 | -1,362.32 | 61.34 | BRAINARD, CHARLES | NEW YORK | NY | 10011 |
| 1000092 | -15,315.15 | 689.59 | BRAINARD, CHARLES R | NEW YORK | NY | 10011 |
| 1000093 | -15,836.71 | 713.08 | BRANCATO, LEO & BETH | WAYNE | NJ | 07470 |
| 1000094 | -50,760.72 | 2,285.60 | BRANDES, HARRY & MA | BERGENFIELD | NJ | 07621 |
| 1000095 | -40,880.26 | 1,840.71 | BRANDWEIN, ARTHUR | FLUSHING | NY | 11367 |
| 1000096 | -7,901.16 | 355.77 | BRAVERMAN, EVA | CHICAGO | IL | 60614 |
| 1000098 | -7,726.35 | 347.89 | BRENNER, JEFFREY & | RIVER VALE | NJ | 07675 |
| 1000099 | -126,303.66 | 5,687.07 | BRIGGS, W B & ELIZAB | NEW CANAAN | CT | 06840 |
| 1000100 | -46,034.15 | 2,072.78 | BRINTON, S JERVIS & | MORRISTOWN | NJ | 07960 |
| 1000101 | -12,222.54 | 550.34 | BROIDY, NEAL | WOODINVILLE | WA | 98072 |
| 1000102 | -279,435.69 | 12,582.14 | BRONSTEIN, JOEL & SU | CHICAGO | IL | 60604 |
| 1000103 | -31,218.99 | 1,405.70 | BROWN, GEORGE & MARY | GLEN RIDGE | NJ | 07028 |
| 1000104 | -20,049.28 | 902.76 | BROWN, GERALD & NANC | REDDING | CA | 96001 |
| 1000105 | -9,455.98 | 425.77 | BROWN, GREGORY & P | PLANO | TX | 75024 |
| 1000110 | -11,706.25 | 527.10 | BRUNSWICK, FRED & JA | TENAFLY | NJ | 07670 |
| 1000112 | -2,801.91 | 126.16 | BUHR, ARTHUR | MANHASSET | NY | 11030 |
| 1000113 | -31,983.49 | 1,440.12 | BUHR, CARL | LOCUST VALLEY | NY | 11560 |
| 1000114 | -15,802.42 | 711.54 | BUKOWSKI, RICHARD & | BASKING RIDGE | NJ | 07920 |
| 1000115 | -687.70 | 30.97 | BUMSTED, ROBERT & JE | BURR RIDGE | IL | 60525 |
| 1000116 | -70,657.82 | 3,181.51 | BUNNEY, BENJAMIN | GUILFORD | CT | 06437 |
| 1000117 | -1,362.32 | 61.34 | BURDICK, RICHARD | BAKERSFIELD | CA | 93301 |
| 1000119 | -11,706.25 | 527.10 | BURKE, LOUIS F | NEW YORK | NY | 10028 |
| 1000123 | -17,204.57 | 774.67 | CALIGOR, MARVIN S | NEW YORK | NY | 10021 |
| 1000124 | -4,324.96 | 194.74 | CANAAN BAPTIST CHURC | PATERSON | NJ | 07514 |
| 1000127 | -22,231.84 | 1,001.03 | CAROLLO, PETER | BRIDGEWATER | NJ | 08807 |
| 1000128 | -10,980.87 | 494.44 | CARPENTER, THOMAS & | ORANGE | CT | 06477 |
| 1000129 | -9,444.97 | 425.28 | CARTLEDGE, RAYMOND E | SAVANNAH | GA | 31411 |
| 1000131 | -56,333.55 | 2,536.53 | CASTELL, PAUL A | WAYNE | NJ | 07470 |
| 1000132 | -11,559.20 | 520.48 | CASTRONUOVO, NICHOLA | SARASOTA | FL | 34201 |
| 1000134 | -674.62 | 30.38 | CAVANAGH, JAMES & EL | SOUTHPORT | NC | 28461 |
| 1000136 | -12,259.36 | 552.00 | CELMER, JANICE | FORKED RIVER | NJ | 08731 |
| 1000138 | -32,379.68 | 1,457.96 | CERULLO, CHRIS & NOR | FELTON | DE | 19943 |
| 1000142 | -56,049.92 | 2,523.76 | CHEBUHAR, THOMAS & N | BURR RIDGE | IL | 60525 |
| 1000143 | -15,452.69 | 695.79 | CHECKWOOD, EDWARD & | REVERE | MA | 02151 |
| 1000145 | -1,349.24 | 60.75 | CHOOK, SANFORD | HENDERSON | NV | 89052 |
| 42 | -20,049.28 | 902.76 | CHOOK, SUSAN | HENDERSON | NV | 89052 |
| 000147 | -14,687.03 | 661.31 | CINCOTTA, ANDY & ROS | ENGLEWOOD CLIFFS | NJ | 07632 |
| 000122 | -13,873.59 | 624.69 | CKM INCORPORATED | RAMSEY | NJ | 07446 |
| 000148 | -40,247.50 | 1,812.22 | CLAUGUS, THOMAS E | MARIETTA | GA | 30067 |
| 000149 | -16,524.41 | 744.04 | CLUBWALA, ASTAD & BE | HAWTHORNE | NJ | 07506 |
| 000150 | -98,344.57 | 4,428.16 | COGAN JR., JOHN F. | BOSTON | MA | 02109 |
| 000153 | -18,677.35 | 840.98 | COHEN, SOL & CORRINE | LAKE WORTH | FL | 33467 |
| 000154 | -22,231.84 | 1,001.03 | COLLINS, JOSEPH & MA | RINGWOOD | NJ | 07456 |

C64N          **AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**      Page  3   of   13
C64N350                **RIDGEWOOD ENERGY CORP.**           05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000155 | -11,258.02 | 506.91 | COLLINS, WILLIAM F | GUILFORD | CT | 06437 |
| 1000157 | -22,310.38 | 1,004.57 | COMPTECH DATA SYSTEM | RIVER VALE | NJ | 07675 |
| 1000160 | -1,819.30 | 81.92 | CONLEY, KEITH E | ATLANTA | GA | 30338 |
| 1000161 | -44,517.45 | 2,004.49 | CONN, HAROLD | POMPANO BEACH | FL | 33062 |
| 14 | -56,333.55 | 2,536.53 | CONN, MARILYN | POMPANO BEACH | FL | 33062 |
| 1000164 | -1,400.95 | 63.08 | CORRIGAN, LORNE & A | STANEHOPE | NJ | 07874 |
| 1000165 | -6,395.13 | 287.95 | COURTNEY, JAMES & PA | DOVER | NJ | 07801 |
| 1000166 | -12,222.54 | 550.34 | COXETER, JAMES | MILLVILLE | CA | 96062 |
| 1000168 | -11,945.72 | 537.88 | CRAFT, JOSEPH E & CR | GUILFORD | CT | 06437 |
| 1000172 | -114,365.66 | 5,149.54 | CULLE, FRANK & VIVIA | BEL-TIBURON | CA | 94920 |
| 1000175 | -1,400.95 | 63.08 | D'AGOSTA, CLAUDIA | BETHLEHEM | PA | 18018 |
| 1000176 | -7,901.16 | 355.77 | D'AGOSTA, RICHARD | MAYWOOD | NJ | 07607 |
| 1000177 | -201,805.70 | 9,086.70 | D'AGOSTA, ROBERT | BETHLEHEM | PA | 07607 |
| 1000178 | -45,851.86 | 2,064.57 | D'AGOSTA, VIRGINIA | MAYWOOD | NJ | 07607 |
| 1000469 | -20,049.28 | 902.76 | DAINELS, MADELINE | BROOKLYN | NY | 11224 |
| 1000182 | -674.62 | 30.38 | DALRYMPLE, MELVIN & | POWAY | CA | 92064 |
| 1000183 | -31,673.43 | 1,426.16 | DANIELS, TERRENCE D | CHARLOTTSVILLE | VA | 22943 |
| 1000180 | -15,802.42 | 711.54 | D'ANNIBALE, LOUIS J | NOVI | MI | 48374 |
| 1000186 | -1,347.37 | 60.67 | DAVIDSON, CHARLES B | CROTON | NY | 10520 |
| 1000188 | -10,083.73 | 454.04 | DAVIS, ROY & ELIZABE | WAYNE | NJ | 07470 |
| 1000189 | -32,271.82 | 1,453.10 | DECHER, ALAN & DEANN | BEL AIR | CA | 90077 |
| 1000193 | -15,836.71 | 713.08 | DEE, VINCENT & NANCY | NORTH WILDWOOD | NJ | 08260 |
| 1000190 | -5,629.01 | 253.46 | DEFAZIO, GAETANO & | SECAUCUS | NJ | 07094 |
| 1000194 | -29,829.44 | 1,343.13 | DEFFINA, GARY P | MOUNTAIN LAKES | NJ | 07046 |
| 1000196 | -19,293.54 | 868.73 | DELEHANTY, ANTHONY & | HARRINGTON PARK | NJ | 07640 |
| 1000192 | -40,247.49 | 1,812.22 | DELUCA, JOHN & JOSEP | REDWOOD CITY | CA | 94062 |
| 1000197 | -1,375.40 | 61.93 | DERRICK, BILL D | SIERRA MADRE | CA | 91024 |
| 1000551 | -18,142.13 | 816.89 | DIAMOND, JEFFREY M. | WESTPORT | CT | 06880 |
| 1000201 | -37,983.86 | 1,710.30 | DIETZE JR., WALTER | ENGLEWOOD | CO | 80155 |
| 1000202 | -83,030.01 | 3,738.59 | DITTRICK, DOUGLAS H | RIDGEWOOD | NJ | 07450 |
| 1000203 | -882.33 | 39.73 | DOBBINS, DAVID F | NEW YORK | NY | 10023 |
| 1000204 | -9,319.31 | 419.62 | DOHERTY, RANDOLPH | RIDGEWOOD | NJ | 07450 |
| 1000205 | -2,287.71 | 103.01 | DOINO, WILLIAM | WESTON | CT | 06883 |
| 1000206 | -9,189.49 | 413.77 | DONICS, BYRON | NEW YORK | NY | 10021 |
| 1000207 | -36,284.27 | 1,633.77 | DONLON, JOHN V | MANCHESTER | MA | 01944 |
| 1000209 | -687.70 | 30.97 | DOWNING, EARLE T | SAN RAMON | CA | 94583 |
| 1000210 | -36,408.20 | 1,639.35 | DOWNING, HELEN E | GUILFORD | CT | 06437 |
| 1000211 | -5,629.01 | 253.46 | DRACHMAN, DAVID & EL | CONCORD | MA | 07142 |
| 1000212 | -1,400.95 | 63.08 | DRESS, NORMAN & LOIS | SAN FRANCISCO | CA | 94121 |
| 1000215 | -18,677.35 | 840.98 | DUBOIS, GILBERT & AN | SMITHFIELD | RI | 02917 |
| 1000216 | -30,905.40 | 1,391.58 | DUERR, LUDWIG & ELEA | LANCASTER | PA | 17603 |
| 1000218 | -11,559.20 | 520.48 | DUGAN, CRAIG & ARLEN | HARRINGTON PARK | NJ | 07640 |
| 1000219 | -5,629.01 | 253.46 | DUGAN, EUGENE & DORO | LAKEHURST | NJ | 08733 |
| 1000220 | -16,530.80 | 744.33 | DUNDIE, PHILIP & CHA | PLEASANTVILLE | NY | 10570 |
| 1000222 | -71,173.46 | 3,204.72 | DUNNIGAN, TERESA R | FORT LEE | NJ | 07024 |
| 1000214 | -5,629.01 | 253.46 | DURAND, CURTISS J | CHESTNUT HILL | MA | 01742 |
| 1000224 | -337.27 | 15.19 | EATON JR., EDGAR | MORRISTOWN | NJ | 07960 |
| 1000226 | -15,161.13 | 682.66 | EDELMAN, MURRAY | NEW YORK | NY | 10023 |

| | | | AUTHORIZED CLAIMANTS - RIDGEWOOD FUND | | | Page 4 of 13 | |
| | | | RIDGEWOOD ENERGY CORP. | | | 05-Nov-03 11:06 AM | |

IC64N
IC64N350

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000227 | -192.02 | 8.65 | EDELSTEIN, JONATHAN | BRIARCLIFF | NY | 10510 |
| 1000228 | -36,284.27 | 1,633.77 | EHRENWERTH, JAN & SA | MADISON | CT | 06443 |
| 1000229 | -9,415.81 | 423.97 | EIDER, NORMAN | ALLENTOWN | NJ | 08501 |
| 1000230 | -2,724.64 | 122.68 | EISENBERG, JAMES W | SANTA MONICA | CA | 90403 |
| 1000231 | -11,258.02 | 506.91 | EISSNER, BRUCE A | MARBLEHEAD | MA | 09145 |
| 1000232 | -11,258.02 | 506.91 | EIZENMAN, SANDRA | ALEXANDRIA | VA | 22315 |
| 1000234 | -12,222.54 | 550.34 | ENRIGHT, STEVEN B | RIVER VALE | NJ | 07675 |
| 1000235 | -44,773.75 | 2,016.03 | EPSTEIN, HARVEY B | WEST REDDING | CT | 06896 |
| 1000236 | -18,677.35 | 840.98 | ERDOS, RONALD C | FORT LEE | NJ | 07024 |
| 1000242 | -22,124.85 | 996.21 | EVANS, MERRY | WHIPPANY | NJ | 07981 |
| 1000247 | -674.62 | 30.38 | FAUST, GEORGE & CARM | HUBBARD | IA | 50122 |
| 1000248 | -10,980.87 | 494.44 | FEDERER, ERIC A. & L | WASHINGTON | CT | 06793 |
| 1000249 | -23,118.40 | 1,040.95 | FEELY JR., THOMAS B | FORT LEE | NJ | 07024 |
| 1000251 | -69,769.54 | 3,141.51 | FENNIMAN, ARTHUR | MAYWOOD | NJ | 07607 |
| 1000252 | -38,050.64 | 1,713.30 | FENNIMAN, JAMES A | NEW YORK | NY | 10023 |
| 1000253 | -17,906.20 | 806.26 | FERRARO, MAURICE & L | NORTH BERGEN | NJ | 07047 |
| 1000254 | -1,349.24 | 60.75 | FIBAR INC. | ARMONK | NY | 10504 |
| 1000255 | -36,284.27 | 1,633.77 | FILDERMAN, ANDREW E | ROCKPORT | ME | 04856 |
| 1000259 | -681.02 | 30.66 | FORD, IRVING M | WALNUT CREEK | CA | 94596 |
| 1000261 | -15,802.42 | 711.54 | FORREST, GEORGE & RH | SAN DIEGO | CA | 92130 |
| 1000263 | -10,024.60 | 451.38 | FOWLE, GEORGE D | SCITUATE | MA | 02066 |
| 1000264 | -18,677.35 | 840.98 | FRANK, KENNETH & LIN | ENGLEWOOD | NJ | 07631 |
| 1000265 | -343.75 | 15.48 | FRANKE, JOHN W. & JO | SCOTTSDALE | AZ | 85255 |
| 1000266 | -674.62 | 30.38 | FRANKEL, FRED H | WABAN | MA | 02168 |
| 1000267 | -34,475.34 | 1,552.32 | FRANKENHOFF, WILLIAM | NEW YORK | NY | 10021 |
| 1000269 | -18,142.13 | 816.89 | FREEMAN, ROBERT & MA | ESTES PARK | CO | 80517 |
| 1000271 | -674.62 | 30.38 | FRIEDMAN, BERNARD L | MILFORD | CT | 06460 |
| 1000272 | -77,509.81 | 3,490.03 | FRIEDMAN, EPHRAIM & | BEVERLY FARMS | MA | 01915 |
| 1000273 | -2,383.72 | 107.33 | FROTHINGHAM-ROBERTSO | PRINCETON | NJ | 08540 |
| 1000275 | -22,925.93 | 1,032.29 | GAFNEY, LEO & JUDIT | LAKEVILLE | CT | 06039 |
| 1000278 | -41,960.82 | 1,889.37 | GALTON, EUGENE B | AUBURNDALE | MA | 02466 |
| 1000280 | -35,703.10 | 1,607.60 | GAYANT, JEAN JACQUES | SEAFORD | NY | 11783 |
| 1000281 | -48.00 | 2.16 | GEICK, ROBERT & HELE | LUBBOCK | TX | 79415 |
| 1000282 | -23,118.40 | 1,040.95 | GEIGER, JACK & NICOL | BROOKLYN | NY | 11201 |
| 1000284 | -7,512.20 | 338.25 | GERBOTH, PAUL & MARL | REDDING | CA | 96049 |
| 1000285 | -12,390.25 | 557.90 | GERN, AMOS & EVELYN | LIVINGSTON | NJ | 07039 |
| 1000290 | -20,049.28 | 902.76 | GIBSON, JAMES C | AUBURN | CA | 95603 |
| 1000292 | -25,505.69 | 1,148.44 | GILBURNE, RICHARD & | MORRISTOWN | NJ | 07960 |
| 1000294 | -13,025.89 | 586.52 | GILLESPIE, ROBERT & | RIDGEWOOD | NJ | 07450 |
| 1000295 | -15,802.42 | 711.54 | GITTELL, BEN | FLUSHING | NY | 11364 |
| 1000296 | -14,279.57 | 642.97 | GIULIA, JOHN & EILEE | PINE BUSH | NY | 12566 |
| 1000297 | -687.70 | 30.97 | GIULIANO, KEVIN & LI | PINEBUSH | NY | 12566 |
| 1000300 | -687.70 | 30.97 | GOFFINET, JOHN A | BRIDGEWATER | VT | 06525 |
| 1000301 | -674.62 | 30.38 | GOLDEN, DAVID A | SAN ANTONIO | TX | 78278 |
| 1000303 | -47,475.85 | 2,137.69 | GOLDMAN, LOUIS & ROS | NAPLES | FL | 34108 |
| 1000305 | -85,829.07 | 3,864.62 | GOLDSTEIN, MELVIN | EVANSTON | IL | 60201 |
| 1000308 | -15,836.71 | 713.08 | GOODWIN, WILLIAM J | MIAMI | FL | 33156 |
| 1000309 | -51,688.41 | 2,327.37 | GORDON, JOHN F | TITUSVILLE | FL | 32780 |

IC64N
IC64N350

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**
RIDGEWOOD ENERGY CORP.

Page   5   of   13
05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000311 | -687.70 | 30.97 | GORELY, JOHN E | RALEIGH | NC | 27612 |
| 1000312 | -38,378.62 | 1,728.07 | GORGONZOLA, FRANK | NORTHPORT | NY | 11768 |
| 1000313 | -18,250.96 | 821.79 | GORYEB, JOSEPH & MAR | MENDHAM | NJ | 07945 |
| 1000317 | -93,993.22 | 4,232.23 | GREASLEY, DAVID M | TOTOWA | NJ | 07512 |
| 1000318 | -7,707.50 | 347.05 | GREBOW, EDWARD | NEW YORK | NY | 10128 |
| 1000321 | -10,732.82 | 483.27 | GREEN, ROBERT | HIGHLAND PARK | IL | 60035 |
| 1000322 | -17,118.55 | 770.80 | GREEN, SCOTT B | WILMETTE | IL | 60091 |
| 1000325 | -12,222.54 | 550.34 | GREENWOOD, LESTER R | SEATTLE | WA | 98177 |
| 1000327 | -31,983.49 | 1,440.12 | GREVENITZ, CURTIS & | WAYNE | NJ | 07470 |
| 1000331 | -1,024.97 | 46.15 | GROSZMANN, ROBERTO | WOODBRIDGE | CT | 06525 |
| 1000332 | -47,061.17 | 2,119.02 | GRUNDER, PAUL & LOIS | AMELIA ISLAND | FL | 32034 |
| 1000334 | -16,848.68 | 758.64 | GUNTER, PATRICIA | MONTVILLE | NJ | 07045 |
| 1000335 | -82,159.92 | 3,699.41 | GUSS, JEFFREY & MELI | MONTVALE | NJ | 07645 |
| 1000336 | -65,512.53 | 2,949.83 | H.H.H. DEVELOPMENT C | MIDDLE VILLAGE | NY | 11379 |
| 1000337 | -35,208.15 | 1,585.32 | HAGEDORN, HORACE | PORT WASHINGTON | NY | 11050 |
| 1000341 | -24,445.08 | 1,100.69 | HALLORAN, MICHAEL R | E. WEYMOUTH | MA | 02189 |
| 1000344 | -16,530.80 | 744.33 | HAMBURGER, HERBERT & | NEW YORK | NY | 10022 |
| 1000346 | -23,987.63 | 1,080.09 | HAMILTON, KURT | LAS VEGAS | NV | 89110 |
| 1000349 | -3,399.26 | 153.06 | HAND INDUSTRIES, INC | WARSAW | IN | 46580 |
| 1000353 | -337.27 | 15.19 | HARDISON, LOWELL & D | TORRANCE | CA | 90501 |
| 1000358 | -86,950.23 | 3,915.11 | HARWOOD, COLIN & HEA | TUCSON | AZ | 85750 |
| 1000360 | -2,724.64 | 122.68 | HATCH & PARENT PART | SANTA BARBARA | CA | 93101 |
| 1000361 | -9,613.77 | 432.88 | HAVEMANN, BARRY & CA | PEQUANNOCK | NJ | 07440 |
| 1000363 | -19,293.54 | 868.73 | HEATH, ROBERT & LIND | ARMONK | NY | 10504 |
| 1000366 | -59,074.81 | 2,659.96 | HELLER, STANLEY & ES | LAKE WORTH | FL | 33467 |
| 1000368 | -235,280.68 | 10,593.97 | HELLMOLD, RALPH | NEW YORK | NY | 10022 |
| 1000370 | -76,382.83 | 3,439.29 | HENDLER, ERNESTO & R | WEST HAVEN | CT | 06516 |
| 1000371 | -106,241.19 | 4,783.72 | HERINGMAN, E. CRAIG | NEW YORK | NY | 10022 |
| 1000372 | -63.29 | 2.85 | HERRSTROM, DAVID & C | ROOSEVELT | NJ | 08555 |
| 1000373 | -10,980.87 | 494.44 | HEYDT, EDWARD | WEST CALDWELL | NJ | 07006 |
| 1000375 | -1,400.95 | 63.08 | HOBBINS, JOHN C | DENVER | CO | 80206 |
| 1000376 | -34,514.06 | 1,554.06 | HOCHBERG, RICHARD | GUILFORD | CT | 06437 |
| 1000377 | -145,655.39 | 6,558.42 | HOFFERBER, PETER | DELRAY BECH | FL | 33483 |
| 1000379 | -343.75 | 15.48 | HOGG, LINDA ROSE J | LOS ANGELES | CA | 90019 |
| 1000380 | -1,018.37 | 45.85 | HOGG, PETER & LINDA | LOS ANGELES | CA | 90019 |
| 1000383 | -15,802.42 | 711.54 | HOLTEMANN, FRANK G | NIPOMO | CA | 93444 |
| 1000385 | -107,018.32 | 4,818.71 | HOMESACK III, STEPHE | NEW BRITAIN | PA | 18901 |
| 1000386 | -674.62 | 30.38 | HONSINGER, MARILYN A | STORY CITY | IA | 50248 |
| 1000387 | -20,049.28 | 902.76 | HORTON, FRANCIS & EL | NEWFANE | VT | 05345 |
| 1000391 | -168.62 | 7.59 | HULL, STEPHEN | REDWOOD CITY | CA | 94062 |
| 1000392 | -46,425.41 | 2,090.40 | HURLEY, ARTHUR & BEV | PUNTA GORDA | FL | 33950 |
| 1000399 | -224.91 | 10.13 | JACKSON, JOEL E | FARMINGTON HILLS | MI | 48331 |
| 1000400 | -58,005.99 | 2,611.83 | JACKSON, NANCY | CHATHAM | NJ | 07928 |
| 1000402 | -52,458.25 | 2,362.04 | JACOBY, BEN A | BASKING RIDGE | NJ | 07920 |
| 1000405 | -23,334.00 | 1,050.66 | JESTER, WILLIAM & PA | RIDGEWOOD | NJ | 07450 |
| 1000407 | -18,677.35 | 840.98 | JIJI, VERA & LATIF | NEW YORK | NY | 10128 |
| 1000408 | -1,375.40 | 61.93 | JOCHEN, GAIL C | NAPLES | FL | 33940 |
| 1000412 | -36,284.27 | 1,633.77 | JONMAR & COMPANY | BOSTON | MA | 02109 |

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**

IC64N
IC64N350

RIDGEWOOD ENERGY CORP.

Page  6  of  13
05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000413 | -15,452.69 | 695.79 | JOSEPH, JOSEPH | MONTVALE | NJ | 07645 |
| 1000417 | -146,236.77 | 6,584.60 | KACHUR, MARK & IRENE | GUILFORD | CT | 06437 |
| 1000420 | -19,629.28 | 883.85 | KALISH, ALVIN & RITA | HARTSDALE | NY | 10530 |
| 1000422 | -5,341.51 | 240.51 | KALISH, GILBERT | NEW YORK | NY | 10025 |
| 1000423 | -2,670.77 | 120.26 | KALISH, JANET | RICHMOND HILL | NY | 11418 |
| 1000424 | -2,670.77 | 120.26 | KALISH, JONAS | BRIGHTON | MA | 02135 |
| 1000426 | -20,049.28 | 902.76 | KANAREK, DAVID J | BROOKLINE | MA | 02146 |
| 1000429 | -31,673.43 | 1,426.16 | KARLSSON, LARS & ULL | LOS ALTOS HILLS | CA | 94022 |
| 1000430 | -12,222.54 | 550.34 | KATZ, MITCHELL & LIN | NEWPORT BEACH | CA | 92657 |
| 1000431 | -11,941.71 | 537.70 | KEARNEY, JOHN & LIND | WAYNE | NJ | 07470 |
| 1000432 | -30,361.79 | 1,367.10 | KEAST, GRANT & CHERY | CLOSTER | NJ | 07624 |
| 1000436 | -5,258.70 | 236.78 | KENNEDY, ROBERT D | NEW CANAAN | CT | 06840 |
| 1000440 | -28,059.25 | 1,263.42 | KILLEEN, EDWARD P | SOUTH BOSTON | MA | 02127 |
| 1000444 | -337.27 | 15.19 | KITCHELL, RICHARD W | BLOWING ROCK | NC | 28605 |
| 1000445 | -53,483.30 | 2,408.19 | KLEIN, DANIEL P | SCARSDALE | NY | 10583 |
| 1000446 | -24,932.61 | 1,122.64 | KLEIN, STUART | BOCA RATON | FL | 33434 |
| 1000447 | -1,362.32 | 61.34 | KLEINMAN, DENNIS G | GLEN ROCK | NJ | 07452 |
| 1000448 | -33,647.22 | 1,515.03 | KNEELAND, DAVID & MA | NORTH ABINGTON | MA | 02351 |
| 1000450 | -5,655.35 | 254.64 | KNOPF, HEYWOOD | RUMSON | NJ | 07760 |
| 1000451 | -5,655.35 | 254.64 | KNOPF, MARSHALL | RED BANK | NJ | 07701 |
| 1000453 | -30,905.40 | 1,391.58 | KOFF, BERNARD | SOUTH ORANGE | NJ | 07079 |
| 1000456 | -36,958.89 | 1,664.15 | KOVALY, CHRISTOPHER | CRESSKILL | NJ | 07626 |
| 1000457 | -87,518.05 | 3,940.67 | KOVALY, KENNETH & FL | CRESSKILL | NJ | 07626 |
| 1000458 | -20,049.28 | 902.76 | KRASNER, IVAN M | BROOKLINE | MA | 02446 |
| 1000460 | -36,284.27 | 1,633.77 | KREIG, RAYMOND A | ANCHORAGE | AK | 99501 |
| 1000461 | -4,432.62 | 199.59 | KRETZMER, JAMES & SU | CALABASH | NC | 28459 |
| 1000463 | -10,980.87 | 494.44 | KRUGMAN, STEVEN | NEWTON | MA | 02159 |
| 1000464 | -2,036.94 | 91.72 | KRUKAR, RUDOLPH & MA | CLIFTON | NJ | 07013 |
| 1000468 | -10,980.87 | 494.44 | LABOZZETTA, ANTHONY | NEW YORK | NY | 10013 |
| 1000465 | -20,049.28 | 902.76 | LAFAUCI, NICHOLAS A | BELMONT | MA | 02478 |
| 1000467 | -12,222.54 | 550.34 | LAMONTE, RALPH & CAM | TEANECK | NJ | 07666 |
| 1000471 | -20,733.88 | 933.58 | LANDISI, RONALD & AN | FORT MYERS BEACH | FL | 33931 |
| 1000472 | -20,049.28 | 902.76 | LANDRY, MARIE L | GUILFORD | CT | 06437 |
| 1000473 | -39,098.73 | 1,760.50 | LANER, STAN & PAULIN | CHICAGO | IL | 60610 |
| 1000476 | -24,445.08 | 1,100.69 | LAROCCA, JAMES & DAL | SAG HARBOR | NY | 11963 |
| 1000480 | -20,049.28 | 902.76 | LAUGHLUN, CHARLES & | SANTA ROSA | CA | 95409 |
| 1000481 | -15,928.18 | 717.20 | LAUNER, RALPH W | MASSAPEQUA | NY | 11758 |
| 2 | -14,017.75 | 631.18 | LAWSON, JACK | WOODBRIDGE | CT | 06525 |
| 1000487 | -5,107.24 | 229.96 | LEFELAR, LYNNE W | WAYNE | NJ | 07470 |
| 1000488 | -674.62 | 30.38 | LEITGEB, RUDOLF J | PALM BEACH | FL | 33480 |
| 1000489 | -3,733.40 | 168.10 | LENICK, THADDEUS & C | PALM CITY | FL | 34990 |
| 1000492 | -23,118.40 | 1,040.95 | LEUFFER, FREDERICK P | GARDEN CITY | NY | 11530 |
| 1000494 | -31,604.84 | 1,423.07 | LEVIN, STANLEY M | FALLS CHURCH | VA | 22101 |
| 1000495 | -27,422.05 | 1,234.73 | LEVINE, MYRON & SUSA | CLIFFSIDE PARK | NJ | 07010 |
| 1000496 | -7,904.41 | 355.91 | LEVINE, RICHARD & SU | RANDOLPH | NJ | 07869 |
| 1000497 | -674.62 | 30.38 | LEVY, CHARLES R | MIRAMAR | FL | 33025 |
| 1000501 | -84,709.15 | 3,814.20 | LEWIS, THOMAS | FLINT | TX | 75762 |
| 1000502 | -44,616.78 | 2,008.96 | LIESER, JOHN T | SADDLE RIVER | NJ | 07458 |

IC64N
IC64N350

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**

RIDGEWOOD ENERGY CORP.

Page 7 of 13

05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000504 | -24,932.61 | 1,122.64 | LINSKEY, PATRICK M | DARIEN | CT | 06820 |
| 1000505 | -21,081.70 | 949.25 | LIPPER, JULIAN | DUMONT | NJ | 07628 |
| 1000506 | -33,065.35 | 1,488.83 | LIPSON, DAVID | RIDGEWOOD | NJ | 07450 |
| 1000507 | -33,061.60 | 1,488.66 | LISEE, BARRY & CHRIS | EAST HAMPTON | NY | 11937 |
| 1000508 | -12,381.82 | 557.52 | LISTER, PETER & MIRE | NEW YORK | NY | 10019 |
| 1000509 | -1,349.24 | 60.75 | LITTLE, LOUIS T | KEWANEE | IL | 61443 |
| 1000511 | -1,375.40 | 61.93 | LLOYD, FRANK & KAREN | HACKENSACK | NJ | 07601 |
| 1000512 | -36,284.27 | 1,633.77 | LOEFFLER, HANS & MAR | EAST GREENWICH | RI | 02818 |
| 1000513 | -5,479.59 | 246.73 | LOGES, ERIC & CAROLE | CHARLOTTE | NC | 28207 |
| 1000514 | -15,452.69 | 695.79 | LOMBARDO, VINCENT A | CHATHAM | NJ | 07928 |
| 1000515 | -1,933.58 | 87.06 | LOSER, JAN | PARKER | CO | 80134 |
| 1000516 | -33,061.60 | 1,488.66 | LOTITO, VINCENT M | DAYTON | NJ | 08810 |
| 1000518 | -2,694.74 | 121.34 | LOVALLO, ANGELO & DI | CRANFORD | NJ | 07016 |
| 1000522 | -8,046.80 | 362.32 | MACARAEG, EMMANUEL | EDMUND | OK | 73003 |
| 1000521 | -9,455.98 | 425.77 | MACDONALD, CAROLYN | NEWTON | NJ | 07860 |
| 1000523 | -11,088.76 | 499.29 | MACELLARA, JOSEPH & | WARRREN | NJ | 07059 |
| 1000524 | -12,222.54 | 550.34 | MACELLARA, ROSEMARY | SOUTH PLAINFIELD | NJ | 07080 |
| 1000525 | -15,452.69 | 695.79 | MACHAK, PAUL & ARLEN | POMPTON PLAINS | NJ | 07444 |
| 1000526 | -1,400.95 | 63.08 | MACY, DAVID & OLGA | ANDERSON | CA | 96007 |
| 1000527 | -15,514.90 | 698.59 | MAEHR, HUBERT | WAYNE | NJ | 07470 |
| 1000528 | -674.62 | 30.38 | MAHADEVIA, AKSHAY | BETTENDORF | IA | 52722 |
| 1000529 | -15,452.69 | 695.79 | MAIN, JEREMY & PATRI | RIDGEFIELD | CT | 06877 |
| 1000530 | -16,530.80 | 744.33 | MALADY, BARBARA | MAHWAH | NJ | 07430 |
| 1000531 | -28,059.25 | 1,263.42 | MALCOLM & PARSONS IN | STOUGHTON | MA | 02072 |
| 1000532 | -15,836.71 | 713.08 | MALIKA, POONAMALEE | TRACY | CA | 95376 |
| 1000533 | -337.27 | 15.19 | MANDEL, ERIC | NEW YORK | NY | 10021 |
| 1000534 | -13,975.34 | 629.27 | MANDEL, HAROLD & EST | CRANBURY | NJ | 08512 |
| 1000535 | -38,639.41 | 1,739.82 | MANDELKERN, ROBERT | WEST HARTFORD | CT | 06117 |
| 1000537 | -16,236.69 | 731.09 | MARINO, MARGARET | KINNELON | NJ | 07405 |
| 1000538 | -15,802.42 | 711.54 | MARINO, PHILLIP P | PARAMUS | NJ | 07652 |
| 1000542 | -61,613.43 | 2,774.27 | MARRON, ROBERT & FRA | PRINCETON JUNCHTION | NJ | 08550 |
| 1000544 | -71,003.96 | 3,197.09 | MARTIN, JEROME & HEL | CHICAGO | IL | 60646 |
| 1000345 | -23,987.63 | 1,080.09 | MATSON, CATHLEEN HAM | EASTON | PA | 18043 |
| 1000549 | -30,905.40 | 1,391.58 | MATTEO, ROCCO & MARL | RINGWOOD | NJ | 07456 |
| 1000552 | -15,802.42 | 711.54 | MAYES, J. BURTON | ADVANCE | NC | 27006 |
| 1000553 | -25,678.29 | 1,156.22 | MAZZELLA, MATTEO & J | BELLE MEADE | NJ | 08502 |
| 1000556 | -13,584.86 | 611.69 | MCCULLAM, HAROLD DAN | MILL CREEK | WA | 98012 |
| 1000560 | -1,349.24 | 60.75 | MCGRATH, FREDERICK & | FORT WASHINGTON | MD | 20744 |
| 1000562 | -36,408.20 | 1,639.35 | MCKHANN, CHARLES F | NORTH HAVEN | CT | 06473 |
| 1000564 | -28,024.96 | 1,261.88 | MCMANUS III, WILLIAM | RIDGEWOOD | NJ | 07450 |
| 1000567 | -18,677.35 | 840.98 | MEGAN, THOMAS & NANC | NEW YORK | NY | 10028 |
| 1000568 | -6,681.74 | 300.86 | MEHTA, MRUGENDRA | MONTOUR FALLS | NY | 14865 |
| 1000570 | -17,828.54 | 802.77 | MEINHOFER, DOUGLAS & | WANTAGH | NY | 11793 |
| 1000574 | -5,629.01 | 253.46 | MERCER, BRIAN S | WINCHESTER | MA | 01890 |
| 1000575 | -10,614.16 | 477.92 | MERRILL, JACK & DIAN | WEST NEWTON | MA | 02165 |
| 1000577 | -43,314.23 | 1,950.31 | METZGER, DONALD | NASHUA | NH | 03060 |
| 1000578 | -16,134.63 | 726.49 | MEYER, ALBERT | RICHMOND | VA | 23235 |
| 1000581 | -7,734.34 | 348.25 | MEYERS, WILLIAM F | DARIEN | CT | 06820 |

MC64N
MC64N350

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**
RIDGEWOOD ENERGY CORP.

Page   8   of   13
05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000583 | -23,771.14 | 1,070.34 | MICHAEL EZEKOWITZ MD | VILLANOVA | PA | 19085 |
| 1000589 | -21,074.25 | 948.91 | MINTZ, MARTIN | WHITE PLAINS | NY | 10605 |
| 1000590 | -224.80 | 10.12 | MISHORY, SANDRA WEIN | FARMINGTON HILLS | MI | 48331 |
| 1000591 | -12,960.15 | 583.56 | MITCHELL, THEODORE | FORDS | NJ | 08863 |
| 1000592 | -18,436.24 | 830.13 | MITOFSKY, WARREN J | NEW YORK | NY | 10024 |
| 1000594 | -156,991.49 | 7,068.85 | MOLTZ, JAMES E | DARIEN | CT | 06820 |
| 1000595 | -14,751.37 | 664.21 | MONTGOMERY, ROBERT | LIVINGSTON | NJ | 07039 |
| 1000597 | -12,897.16 | 580.72 | MORI, WILLIAM H | SAN LEANDRO | CA | 94577 |
| 1000599 | -36,284.27 | 1,633.77 | MORWAY, RICHARD & CA | SCOTTSDALE | AZ | 85259 |
| 1000600 | -15,836.71 | 713.08 | MOULDER, PETER V | NEW ORLEANS | LA | 70130 |
| 1000601 | -2,724.64 | 122.68 | MULDOON FAMILY TRUST | IRVINE | CA | 92618 |
| 1000603 | -66,473.49 | 2,993.10 | MUMFORD, DAVID & LEO | SCOTCH PLAINS | NJ | 07076 |
| 1000604 | -16,140.39 | 726.75 | MUNAYYER, FARAH & HA | WEST CALDWELL | NJ | 07006 |
| 1000606 | -33,061.60 | 1,488.66 | MURRAY, JAMES | WARREN | NJ | 07060 |
| 1000608 | -37,354.71 | 1,681.97 | MURRAY, THOMAS | WARREN | NJ | 07060 |
| 1000609 | -52,725.19 | 2,374.06 | NAADIMUTHU, GOVINDAS | PENNINGTON | NJ | 08534 |
| 1000611 | -14,891.21 | 670.51 | NALLY, RICHARD G | PARK RIDGE | NJ | 07656 |
| 1000612 | -64,735.03 | 2,914.82 | NASSAU PRINTING MACH | COPIAGUE | NY | 11726 |
| 1000613 | -12,222.54 | 550.34 | NEILSEN 1996 REVOCAB | ROSEVILLE | CA | 95747 |
| 1000614 | -1,362.32 | 61.34 | NEILSEN, JAMES | REDDING | CA | 96049 |
| 1000616 | -31,110.61 | 1,400.82 | NEUHAUS, ROBERT | SAN RAFAEL | CA | 94901 |
| 1000617 | -42,119.18 | 1,896.50 | NEWTON, DOUGLAS 7 JU | SCOTTSDALE | AZ | 85262 |
| 1000618 | -7,901.16 | 355.77 | NIENKIRCHEN, KIT | PARK PLACE | NJ | 07656 |
| 1000621 | -5,629.01 | 253.46 | NIGRO, ANTONIO & LUC | GARDEN CITY | NY | 11530 |
| 1000622 | -674.62 | 30.38 | NISSEN, ROBERT | PORT WASHINGTON | NY | 11050 |
| 1000624 | -36,284.27 | 1,633.77 | NORD, PETER & RITA | NEW YORK | NY | 10021 |
| 1000625 | -1,933.58 | 87.06 | NORDAHL, GARY | WATKINS | CO | 80137 |
| 1000628 | -55,838.01 | 2,514.22 | NOTTE, ROBERT | SHORT HILLS | NJ | 07078 |
| 1000629 | -32,271.82 | 1,453.10 | O'BRIEN, DOROTHY | DORCHESTER | MA | 02124 |
| 1000630 | -54,791.83 | 2,467.11 | O'HARA, JOHN J | BROOKLYN | NY | 11201 |
| 1000635 | -72,135.97 | 3,248.06 | ORBEN, ROBERT A | COLUMBUS | IN | 47201 |
| 1000636 | -1,362.32 | 61.34 | OREM, BILLY & MARGAR | FORTUNA | CA | 95540 |
| 1000637 | -7,843.82 | 353.18 | ORENSTEIN, JEFFREY L | NEW YORK | NY | 10023 |
| 1000639 | -25,794.32 | 1,161.44 | OSWALD, AUDREY M | PALO ALTO | CA | 94303 |
| 1000631 | -12,222.54 | 550.34 | O'TOOLE, MARIE R | NORTH QUINCY | MA | 02171 |
| 1000642 | -1,349.24 | 60.75 | PACKARD, ADELBERT A | CALABASAS | CA | 91302 |
| 1000644 | -22,515.09 | 1,013.79 | PAPPAS, JAMES | AVON-BY-THE-SEA | NJ | 07717 |
| 1000645 | -7,734.34 | 348.25 | PARENT, MICHAEL | NEW CANAAN | CT | 06840 |
| 1000648 | -76,167.79 | 3,429.60 | PATSIO, PETER | SOUTH YARMOUTH | MA | 02664 |
| 1000650 | -23,118.40 | 1,040.95 | PEDICANO, JAMES | RIDGEWOOD | NJ | 07450 |
| 1000651 | -54,918.06 | 2,472.79 | PELKA, FRED & INGE | FLORHAM PARK | NJ | 07932 |
| 1000655 | -687.70 | 30.97 | PERDUE, HENRY | LANARK | IL | 61046 |
| 1000656 | -36,284.27 | 1,633.77 | PERLSTEIN, LAWRENCE | ROSLYN | NY | 11576 |
| 1000657 | -18,142.13 | 816.89 | PERRET, PAUL F | MENLO PARK | CA | 94025 |
| 1000658 | -2,801.91 | 126.16 | PERRIN, KENNETH & EL | MALIBU | CA | 90265 |
| 1000663 | -96.01 | 4.32 | PFEFFER, SUSAN C | EDGEWATER | NJ | 07020 |
| 1000664 | -14,599.28 | 657.36 | PHARAO, VINCENT M | NAPLES | FL | 34119 |
| 1000665 | -12,222.54 | 550.34 | PHEFFER, MARVIN | SAN FRANCISCO | CA | 94123 |

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000667 | -72,568.54 | 3,267.54 | PHILLIPS, BURTON | RIO VERDE | AZ | 85263 |
| 1000668 | -12,222.54 | 550.34 | PHILLIPS, ROBERT | REDWOOD CITY | CA | 94062 |
| 1000670 | -11,088.90 | 499.30 | PINE, ELLIOT | PUTNAM VALLEY | NY | 10579 |
| 1000671 | -11,559.20 | 520.48 | PISANO, JOSEPH | CLIFFSIDE PARK | NJ | 07010 |
| 1000672 | -20,049.28 | 902.76 | POLIZZI, MARIE | REDDING | CA | 96001 |
| 1000673 | -6,086.84 | 274.07 | POLLACK, ROY | FORT LEE | NJ | 07024 |
| 1000676 | -17,151.66 | 772.29 | POWERS, MARIAN | WESTPORT | CT | 06880 |
| 1000678 | -23,118.40 | 1,040.95 | PRETKA, EUGENE A | GREEN VALLEY | AZ | 08561 |
| 1000679 | -44,621.66 | 2,009.18 | PRICE, ELIZABETH C | SHIP BOTTOM | NJ | 08008 |
| 1000680 | -31,673.43 | 1,426.16 | PRINCE, FREDERICK H | WASHINGTON | DC | 20007 |
| 1000685 | -20,049.28 | 902.76 | PROVINE, KLARA P | REDDING | CA | 96002 |
| 1000686 | -1,400.95 | 63.08 | PURCHASE, THOMAS N | LOCUST VALLEY | NY | 11560 |
| 1000687 | -12,222.54 | 550.34 | PURE, ELLEN | BRYN MAWR | PA | 19010 |
| 1000688 | -106,584.23 | 4,799.16 | PURE, JOSEPH | WHITESTONE | NY | 11357 |
| 1000689 | -25,273.41 | 1,137.98 | PURE, SAMUEL | MT. KISCO | NY | 10549 |
| 1000690 | -674.62 | 30.38 | PURWIN, EARL | NORTH HILLS | CA | 91343 |
| 1000692 | -9,844.42 | 443.26 | QUAAL, RANDELL J & S | ARNOLD | MD | 21012 |
| 1000694 | -12,222.54 | 550.34 | RABY, WALTER & ELAIN | BELLEVUE | WA | 98008 |
| 1000695 | -29,027.42 | 1,307.02 | RACHLIN, JEFF | PLEASANTVILLE | NY | 10570 |
| 1000696 | -7,256.85 | 326.75 | RACHLIN, JOSHUA | PLEASANTVILLE | NY | 10570 |
| 1000697 | -69,245.20 | 3,117.90 | RACHLIN, ROBERT | TARRYTOWN | NY | 10591 |
| 1000698 | -674.62 | 30.38 | RADECKI, JOHN T | NEW ULM | MN | 56073 |
| 1000699 | -1,400.95 | 63.08 | RADICH, STEVEN | SHASTA | CA | 96087 |
| 1000700 | -29,314.67 | 1,319.95 | RAFFERTY, THOMAS | LONG BEACH | NY | 11561 |
| 1000701 | -64,809.68 | 2,918.18 | RALL, CHARLES O | PITTSBURGH | PA | 15222 |
| 1000702 | -12,466.30 | 561.32 | RAMOS, HENRY & EMMA | WOODHAVEN | NY | 11421 |
| 1000703 | -92,617.82 | 4,170.30 | RANSOHOFF, DAVID F | CHAPEL HILL | NC | 27517 |
| 1000834 | -30,905.40 | 1,391.58 | REALTY, SOUND | COPIAQUE | NY | 11726 |
| 1000704 | -15,802.42 | 711.54 | RECHTER, ALFRED | NEW HYDE PARK | NY | 11040 |
| 1000705 | -20,049.28 | 902.76 | RECKEFUS III, S. SCO | SAN LUIS OBISPO | CA | 93401 |
| 1000706 | -15,802.42 | 711.54 | REFRIGERATED FOOD EX | AVON | MA | 02322 |
| 1000712 | -13,064.12 | 588.24 | RICE, DONALD S | NEW YORK | NY | 10028 |
| 1000713 | -27,395.91 | 1,233.55 | RICH, R. BRUCE | NEW YORK | NY | 10028 |
| 1000715 | -4,671.44 | 210.34 | RICHMAN, MARTIN | NEW YORK | NY | 10024 |
| 1000716 | -12,222.54 | 550.34 | RIDENHOUR, DIANA AST | MOUNT VERNON | WA | 98273 |
| 1000717 | -12,222.54 | 550.34 | RIDENHOUR, ELFRIEDE | MOUNT VERNON | WA | 98273 |
| 1000718 | -674.62 | 30.38 | RIGSBY, VICKIE D.M. | CUCAMONGA | CA | 91730 |
| 1000721 | -20,049.28 | 902.76 | ROBBINS, MICHAEL | SAN FRANCISCO | CA | 94118 |
| 1000723 | -31,673.43 | 1,426.16 | ROBERTSON, BRUCE B | SAN CARLOS | CA | 94070 |
| 1000725 | -107,805.05 | 4,854.13 | ROBIN, SEYMOUR | WOODLAND HILLS | CA | 91367 |
| 1000726 | -52,120.98 | 2,346.85 | ROBINS, DANIEL | WEST PALM BEACH | FL | 33413 |
| 1000727 | -45,025.15 | 2,027.35 | ROBISON, CONSTANCE | SPARTA | NJ | 07871 |
| 1000732 | -15,452.69 | 695.79 | ROGERS, DENNIS | WESTFIELD | NJ | 07090 |
| 1000734 | -4,306.11 | 193.89 | ROLEKE, HERBERT | MIDDLE VILLAGE | NY | 11379 |
| 1000735 | -145,137.08 | 6,535.08 | ROOT, FAYETT | BROCKTON | MA | 02401 |
| 1000737 | -69,905.33 | 3,147.63 | ROSAI, JUAN | MILFORD | CT | 06460 |
| 1000738 | -1,400.95 | 63.08 | ROSE, BURTON D | WELLESLEY | MA | 02482 |
| 1000739 | -11,559.20 | 520.48 | ROSE, JAMES N | POWELL | OH | 43065 |

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000740 | -29,168.97 | 1,313.39 | ROSE, JEROME | NORTH HILLS | NY | 11040 |
| 1000745 | -28,024.96 | 1,261.88 | ROSENQUIST, WARREN | FOSTER CITY | CA | 94404 |
| 1000746 | -96,401.11 | 4,340.65 | ROSSI, MILDRED C | RIDGEWOOD | NJ | 07450 |
| 1000747 | -127,443.80 | 5,738.41 | ROSSI, ROBERT & MARG | CHARLOTTE | NC | 28277 |
| 1000750 | -72,568.54 | 3,267.54 | ROTHCHILD, HERBERT | NEW YORK | NY | 10022 |
| 1000752 | -7,580.36 | 341.32 | ROTHSCHILD, THOMAS A | NEWTON HIGHLANDS | MA | 02461 |
| 1000754 | -20,049.28 | 902.76 | ROTOLO, JOSEPH | HACKENSACK | NJ | 07601 |
| 1000756 | -1,400.95 | 63.08 | RUDNICK, LIBBY & GAR | BALA CYNWYD | PA | 19004 |
| 1000757 | -27,616.06 | 1,243.47 | RUGGIERO, CATHLEEN | CEDAR GROVE | NJ | 07009 |
| 1000759 | -36,971.97 | 1,664.74 | RUSSELL, RICHARD O | BIRMINGHAM | AL | 35213 |
| 1000410 | -27,918.99 | 1,257.11 | RYAN, REBEKAH T | AUSTIN | TX | 78746 |
| 1000761 | -27,011.89 | 1,216.26 | SALETAN, EUGENE J | BROOKLINE | MA | 02446 |
| 1000763 | -11,559.20 | 520.48 | SANCHIRICO, NEIL | ALBANY | CA | 94706 |
| 1000764 | -15,802.42 | 711.54 | SANDBAR ONE | WOODLAND HILLS | CA | 91367 |
| 1000765 | -1,400.95 | 63.08 | SANDERS, MARK | NORTHPORT | NY | 11768 |
| 1000766 | -674.62 | 30.38 | SANDLING, JOHN T | MANHATTAN BEACH | CA | 90266 |
| 1000767 | -1,024.97 | 46.15 | SANDLING, MICHAEL | WOODLAND HILLS | CA | 91367 |
| 1000769 | -72,568.54 | 3,267.54 | SANS DOLOROSO INSTIT | TEHACHAPI | CA | 93561 |
| 1000770 | -1,400.95 | 63.08 | SANSOME, DAVID | WALNUT CREEK | CA | 94598 |
| 1000771 | -4,195.34 | 188.90 | SARACENI, LINDA J | VENICE | FL | 34293 |
| 1000772 | -26,352.91 | 1,186.59 | SAVARESE, LOUIS | RANDOLPH | NJ | 07869 |
| 1000773 | -337.27 | 15.19 | SAVRAN, ALEX | CREAM RIDGE | NJ | 08514 |
| 1000774 | -1,075.96 | 48.45 | SCARANO, ANTHONY | FAIRFIELD | NJ | 07004 |
| 1000776 | -2,814.46 | 126.73 | SCARPITTO, JOSEPH F | PISCATAWAY | NJ | 08854 |
| 1000778 | -1,139.79 | 51.32 | SCHEIBENER, JOAN M | HENDERSONVILLE | NC | 28791 |
| 1000781 | -36,284.27 | 1,633.77 | SCHEINER, AVERY M | NEW YORK | NY | 10028 |
| 1000780 | -44,863.44 | 2,020.06 | SCHEINER, STEPHEN | SECAUCUS | NJ | 07094 |
| 1000782 | -4,575.43 | 206.02 | SCHIFF, LILLIAN M | VALHALLA | NY | 10595 |
| 1000787 | -18,320.44 | 824.91 | SCHNOLL, CONSTANCE R | ORADELL | NJ | 07649 |
| 1000791 | -28,090.00 | 1,264.81 | SCHROEDER, WESLEY | CAPE MAY POINT | NJ | 08212 |
| 1000796 | -15,810.63 | 711.90 | SCOTT, RALPH | TOTOWA | NJ | 07512 |
| 1000797 | -43,827.38 | 1,973.41 | SCRANTON, JOHN G | NEW YORK | NY | 10014 |
| 1000798 | -11,258.02 | 506.91 | SEIFERT, STANLEY | CLARKSTON | MI | 48348 |
| 1000799 | -1,362.32 | 61.34 | SELIUS, ALBERT | LAKE ARIEL | PA | 18436 |
| 1000800 | -17,365.42 | 781.91 | SELIUS, ANTHONY | HENDERSONVILLE | NC | 28739 |
| 1000802 | -674.62 | 30.38 | SENIOR, DORRIT & BOR | NEWTON HIGHLANDS | MA | 02461 |
| 1000803 | -15,383.61 | 692.68 | SHAEVEL, MARTIN | CHESTNUT HILL | MA | 02167 |
| 1000804 | -15,836.71 | 713.08 | SHAH, SATISH & ELLEN | SAN DIEGO | CA | 92131 |
| 1000807 | -49,181.43 | 2,214.49 | SHAW JR., JO E. | SANTA FE | NM | 87056 |
| 1000805 | -36,621.58 | 1,648.96 | SHAW, ARTHUR | EAST HILLS | NY | 11577 |
| 1000808 | -6,923.35 | 311.74 | SHEA, TERRY | NOVATO | CA | 94947 |
| 1000809 | -12,222.54 | 550.34 | SHEA, THOMAS & DOROT | QUINCY | MA | 02169 |
| 1000811 | -43,314.23 | 1,950.31 | SHELLITO, BARBARA | WELLESLEY | MA | 02481 |
| 1000813 | -674.62 | 30.38 | SHORELINE CARPET SUP | HOLLYWOOD | FL | 33023 |
| 1000814 | -32,705.92 | 1,472.65 | SILVA, RICHARD L | HAMDEN | CT | 06517 |
| 1000815 | -72,568.54 | 3,267.54 | SILVERMAN, DAVID | REDDING | CT | 06896 |
| 1000816 | -72,296.03 | 3,255.27 | SIMKINS, ROBERT & ME | GREENLAWN | NY | 11740 |
| 1000817 | -31,604.84 | 1,423.07 | SIMPSON, ROBERT & MA | FAIR OAKS RANCH | TX | 78015 |

IC64N
IC64N350

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**

RIDGEWOOD ENERGY CORP.

Page 11 of 13

05-Nov-03 11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000818 | -20,134.82 | 906.61 | SIMRING, STEVEN S | TENAFLY | NJ | 07670 |
| 1000819 | -30,905.40 | 1,391.58 | SINGER, DAVID | LEXINGTON | MA | 02421 |
| 1000821 | -12,222.54 | 550.34 | SKARDA, BUMSTED PART | BURR RIDGE | IL | 60525 |
| 1000822 | -36,958.89 | 1,664.15 | SKELTON, MARIANN G | ENGLEWOOD | CO | 80155 |
| 1000826 | -27,011.89 | 1,216.26 | SLOAN, MELVIN | OLD TAPPAN | NJ | 07675 |
| 1000827 | -16,400.18 | 738.45 | SMITH, BRIAN J | BOCA RATON | FL | 33496 |
| 1000829 | -15,836.71 | 713.08 | SMITH, PHILIP COLLIE | PORTLAND | OR | 97201 |
| 1000832 | -40,786.26 | 1,836.48 | SOLDICICH, DOMENIC | NATICK | MA | 01760 |
| 1000833 | -18,142.13 | 816.89 | SOLOMON, PAUL | BELMONT | MA | 02478 |
| 1000835 | -1,400.95 | 63.08 | SPAHN, WILLIAM | EL DORADO HILL | CA | 95762 |
| 1000836 | -674.62 | 30.38 | SPANGENBERG, ANNA | TUCSON | AZ | 85745 |
| 1000837 | -11,258.02 | 506.91 | SPANO, ROCCO | VENICE | FL | 34293 |
| 1000839 | -15,802.42 | 711.54 | SPECTRUM LAND PLANNI | SIMI VALLEY | CA | 93065 |
| 1000840 | -20,049.28 | 902.76 | SPENCER, JAMES & AUD | SHARPSBURG | MD | 21782 |
| 1000841 | -19,348.51 | 871.20 | SPORN, ARTHUR D | NEW YORK | NY | 10028 |
| 1000843 | -48.00 | 2.16 | STEELE, RUSSELL & EU | AURORA | CO | 80014 |
| 1000844 | -30,905.40 | 1,391.58 | STEIN, ALFRED G | CARMEL | NY | 10512 |
| 1000845 | -2,801.91 | 126.16 | STEINBERG, MERRILL E | HILLSBOROUGH | CA | 94010 |
| 1000846 | -3,867.17 | 174.13 | STEINFELD, ROBERT | CHAPPAQUA | NY | 10514 |
| 1000848 | -10,980.87 | 494.44 | STENN, KURT | PRINCETON | NJ | 08540 |
| 1000851 | -23,613.63 | 1,063.25 | STETZEL, FRED | WAYNE | NJ | 07470 |
| 1000852 | -6,111.25 | 275.17 | STEVEN A RADICH INCO | SHASTA | CA | 96087 |
| 1000854 | -11,258.02 | 506.91 | STEVENS, DONALD | LITTLETON | MA | 01460 |
| 10 | -1,594.10 | 71.78 | STEVENS, ROBERT & MA | SADDLE BROOK | NJ | 07663 |
| 1000858 | -15,802.42 | 711.54 | STEVENSON, DAVID | HILLSBOROUGH | CA | 94010 |
| 1000859 | -674.62 | 30.38 | STILES, STANFORD G | THE WOODLANDS | TX | 77380 |
| 1000862 | -337.27 | 15.19 | STONE & HIXSON DDS | RALEIGH | NC | 27609 |
| 1000863 | -36,284.27 | 1,633.77 | STRASBURGER, L.H. | BELMONT | MA | 02178 |
| 1000866 | -1,139.79 | 51.32 | STRINGER, GEORGE | WAYNE | NJ | 07470 |
| 1000867 | -11,559.20 | 520.48 | SUNDSTROM, RALPH | YARDLEY | PA | 19067 |
| 1000871 | -47,227.26 | 2,126.50 | SZABO, KATHRYN | HACKENSACK | NJ | 07601 |
| 1000872 | -92,402.78 | 4,160.62 | TALEAS, CONSTANTINE | NEWTON | MA | 02467 |
| 1000874 | -15,368.49 | 692.00 | TARTA, JOSEPH | WAYNE | NJ | 07423 |
| 1000876 | -24,445.08 | 1,100.69 | TENNESON, JAMES R | SEATTLE | WA | 98112 |
| 1000877 | -674.62 | 30.38 | THOMAS, ROBERT C | HOUSTON | TX | 77024 |
| 1000878 | -15,836.71 | 713.08 | THOMASIAN, KARNIG | RIVER EDGE | NJ | 07661 |
| 1000879 | -2,345.07 | 105.59 | TIBBETTS, GRETA | RIDGEWOOD | NJ | 07450 |
| 1000880 | -43,947.04 | 1,978.80 | TIEGEN, L WATER & HA | BOCA RATON | FL | 33496 |
| 1000881 | -29,813.80 | 1,342.42 | TIGER, LIONEL | NEW YORK | NY | 10011 |
| 1000882 | -20,736.98 | 933.72 | TILSON, DAVID | SCARSDALE | NY | 10583 |
| 1000886 | -6,761.24 | 304.44 | TRAMPLER, GERD A | MT. VERNON | NY | 10552 |
| 1000887 | -1,349.24 | 60.75 | TRUMMEL, LOUIS & SHA | BROOKSIDE | NJ | 07926 |
| 1000888 | -27,011.89 | 1,216.26 | TRUMP, ROBERT F | BAYVILLE | NJ | 08721 |
| 9 | -164,631.23 | 7,412.84 | TRUUMEES, ARVID & IM | CRESSKILL | NJ | 07626 |
| 1000889 | -687.70 | 30.97 | TRUUMEES, REINO | MOUNTAIN LAKES | NJ | 07046 |
| 1000891 | -18,142.13 | 816.89 | TULL, THOMAS M | SCOTTSDALE | AZ | 85255 |
| 1000892 | -45,719.12 | 2,058.59 | TULLOSS, RODHAM | ROOSEVELT | NJ | 08555 |
| 1000893 | -47,171.70 | 2,124.00 | ULLMAN, RICHARD | NORTH BETHESDA | MD | 20852 |

**AUTHORIZED CLAIMANTS - RIDGEWOOD FUND**
RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000894 | -9,613.77 | 432.88 | ULSCH, CHARLES & JAN | CENTREVILLE | VA | 22020 |
| 1000898 | -48,827.34 | 2,198.55 | VAWTER, GABRIELE M | GLOUCESTER | MA | 01930 |
| 1000900 | -15,452.69 | 695.79 | VESPE, FRANK | ESSEX FELLS | NJ | 07021 |
| 1000901 | -20,049.28 | 902.76 | VINCI, GAIL P | MAHWAY | NJ | 07430 |
| 1000902 | -20,049.28 | 902.76 | VINES FAMILY TRUST S | CLAREMONT | CA | 91711 |
| 1000903 | -2,790.75 | 125.66 | VOGEL, EDWARD | POINT PLEASANT | NJ | 08742 |
| 1000905 | -15,452.69 | 695.79 | VON SEEKAM, KURT B | RIDGEWOOD | NJ | 07450 |
| 1000906 | -53,231.34 | 2,396.85 | WAACK, RONALD & CARO | LEONIA | NJ | 07605 |
| 1000909 | -15,802.42 | 711.54 | WALLER, MARSHALL | LOS ANGELES | CA | 90049 |
| 1000914 | -222.58 | 10.02 | WARRINGTON, MARY | HAMDEN | CT | 06517 |
| 1000916 | -5,524.90 | 248.77 | WAYNE, H. BARRY | NEW YORK | NY | 10022 |
| 1000917 | -12,466.30 | 561.32 | WECKENMANN, JOHN | GLEN RIDGE | NJ | 07028 |
| 1000274 | -1,011.89 | 45.56 | WEINER, G.R. | FARMINGTON HILLS | MI | 48331 |
| 1000918 | -224.92 | 10.13 | WEINER, BRUCE J | BINGHAM FARMS | MI | 48025 |
| 1000919 | -15,802.42 | 711.54 | WEINER, GERSHON | FARMINGTON HILLS | MI | 48331 |
| 6 | -15,802.42 | 711.54 | WEINER, JEANNIE | FARMINGTON HILLS | MI | 48331 |
| 1000921 | -20,956.59 | 943.61 | WEINERT, WILLIAM & M | STAMFORD | CT | 06903 |
| 1000922 | -36,284.27 | 1,633.77 | WEINSTEIN, ALAN & JU | NEWTON | MA | 02159 |
| 1000923 | -36,284.27 | 1,633.77 | WEINSTOCK, ALAN D | NEW HAVEN | CT | 06511 |
| 1000925 | -11,559.20 | 520.48 | WEIS, HENRY & LOIS | KINNELON | NJ | 07405 |
| 1000928 | -56,333.55 | 2,536.53 | WEISKOPF, JEROME | ROCKFORD | IL | 61107 |
| 1000929 | -36,461.04 | 1,641.73 | WEISS, ROBERT | ORINDA | CA | 94563 |
| 1000930 | -8,173.81 | 368.04 | WEITZMAN, SUSAN G | DEERFIELD | IL | 60015 |
| 1000931 | -13,597.94 | 612.27 | WELBORN, JAMES | REDDING | CA | 96001 |
| 1000933 | -37,355.32 | 1,682.00 | WENTNER, RICHARD P | LAFAYETTE | CA | 94549 |
| 1000934 | -10,024.60 | 451.38 | WERTHEIM, DARREN | HACKETTSTOWN | NJ | 07840 |
| 1000935 | -15,836.71 | 713.08 | WERTHEIM, HOWARD & S | HACKETTSTOWN | NJ | 07840 |
| 1000936 | -10,024.60 | 451.38 | WERTHEIM, KIMBERLY | HACKETTSTOWN | NJ | 07840 |
| 1000940 | -15,802.42 | 711.54 | WHITMAN, CHESTER W | SEATTLE | WA | 98070 |
| 1000941 | -1,400.95 | 63.08 | WIELAND, GRACE | SUN CITY WEST | AZ | 85375 |
| 1000942 | -147.05 | 6.62 | WIEN, JUDITH | WAKEFIELD | MA | 01880 |
| 1000943 | -18,142.13 | 816.89 | WILKINSON, BRYAN L | PLACERVILLE | CA | 95667 |
| 1000945 | -31,639.13 | 1,424.61 | WILSON, CHARLOTTE | ALDEN | IA | 50006 |
| 1000955 | -687.70 | 30.97 | WIXSON, RICHARD L | HINSDALE | IL | 60521 |
| 1000956 | -15,734.80 | 708.49 | WLOSEK, KENNETH P | MAHWAH | NJ | 07430 |
| 1000957 | -20,078.83 | 904.09 | WLOSEK, WALTER & HEL | BRADLEY BEACH | NJ | 07720 |
| 1000959 | -33,252.23 | 1,497.25 | WOLFF, PETER | CEDAR GROVE | NJ | 07009 |
| 1000960 | -15,836.71 | 713.08 | WONG, KOK WAYNE | RANDOLPH | NJ | 07869 |
| 1000961 | -36,284.27 | 1,633.77 | WOO, PAUL W | RALEIGH | NC | 27615 |
| 1000964 | -28,024.96 | 1,261.88 | YANIS, CONRAD | CLIFTON | NJ | 07011 |
| 1000967 | -36,284.27 | 1,633.77 | YOUNGWIRTH, STEPHEN | LEXINGTON | MA | 02173 |
| 1000968 | -79,154.57 | 3,564.09 | YURKOSKY, PAUL & MAR | UPPER MONTCLAIR | NJ | 07043 |
| 1000971 | -340.52 | 15.33 | ZANDONELLA, ELYSE | PROVINCETOWN | MA | 02657 |
| 1000972 | -340.52 | 15.33 | ZANDONELLA, MARK | HILLSDALE | NJ | 07640 |
| 1000973 | -340.54 | 15.33 | ZANDONELLA, RUSSELL | FOGELSVILLE | PA | 18051 |
| 1000974 | -700.44 | 31.54 | ZAVERI, ASHVIN | HONEOYE FALLS | NY | 14472 |
| 1000485 | -20,736.98 | 933.72 | ZAVRI, ASHVIN J & | ROCHESTER | NY | 14604 |
| 1000975 | -15,802.42 | 711.54 | ZEITELS, HARRY & NAT | VALHALLA | NY | 10595 |

| C64N | | | AUTHORIZED CLAIMANTS - RIDGEWOOD FUND | | | Page | 13 | of | 13 |
| C64N350 | | | RIDGEWOOD ENERGY CORP. | | | | 05-Nov-03 | 11:06 AM | |
| Claim # | Loss | Award | Description | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1000977 | -16,530.80 | 744.33 | ZGODNY, ELLIOT & RO | CHAPPAQUA | NY | 10514 | | | |
| 1000978 | -43,484.48 | 1,957.97 | ZOCH, DONALD R | TOTOWA | NJ | 07035 | | | |
| 1000979 | -19,568.69 | 881.12 | ZOCH, PAUL DORIS | KINNELON | NJ | 07405 | | | |
| 11 | -31,432.46 | 1,415.31 | ZURAWIECKI, JOSEPH | JACKSON | NJ | 08527 | | | |
| | -14,638,307.63 | 659,118.84 | 580 | | | | | | |

C64N
C64N351

## AUTHORIZED CLAIMANTS - HALL FUND
### RIDGEWOOD ENERGY CORP.

Page   1   of   12
05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000003 | -12,222.54 | 142.37 | ABERHAM, ROBERT & CA | ANDERSON | CA | 96007 |
| 1000004 | -23,966.83 | 279.17 | ACKERMAN, MICHAEL & | MORRIS PLAINS | NJ | 07950 |
| 1000005 | -36,284.27 | 422.65 | ADAMS, WILLIAM W | SUNSET BEACH | NC | 28468 |
| 1000007 | -2,297.37 | 26.76 | AGISIM, PHILIP | NEW YORK | NY | 10021 |
| 1000008 | -82,750.82 | 963.91 | ALBERT, DANIEL & ELE | MADISON | WI | 53705 |
| 1000012 | -27,169.72 | 316.48 | ALLEN, ROBERT | RALEIGH | NC | 27609 |
| 1000017 | -1,400.95 | 16.32 | ANNIN, ROBERT & LOUI | DUARTE | CA | 91010 |
| 1000018 | -37,633.51 | 438.37 | ANTON, MARK & ELIZAB | SHORT HILLS | NJ | 07078 |
| 1000021 | -78,163.78 | 910.48 | BABICKA, JAROMIR & L | HAWORTH | NJ | 07641 |
| 1000023 | -1,362.32 | 15.87 | BADLEY, THEODORE | TEHACHAPI | CA | 93561 |
| 1000024 | -5,629.01 | 65.57 | BAER, PHYLLIS S | QUINCY | MA | 02169 |
| 1000028 | -24,445.08 | 284.74 | BARBOUR, MORGAN & SA | BELLEVUE | WA | 98006 |
| 1000029 | -687.70 | 8.01 | BARHITE, DOROTHY H | IOWA FALLS | IA | 50126 |
| 1000036 | -45,851.86 | 534.10 | BARROW, WINSTON | ROCKVILLE CENTRE | NY | 11570 |
| 1000038 | -15,802.42 | 184.07 | BARTER, BARBARA | CASSOPOLIS | MI | 49031 |
| 1000040 | -16,562.21 | 192.92 | BARTOSH, ANNA | CLIFTON | NJ | 07012 |
| 1000043 | -6,061.44 | 70.61 | BATTLES, JANE M | GULPH MILLS | PA | 19406 |
| 1000044 | -15,836.71 | 184.47 | BAXTER, RALPH L | REDDING | CA | 96003 |
| 1000045 | -146,813.96 | 1,710.14 | BAZAR, MARY E | WOODLAND HILLS | CA | 91367 |
| 1000046 | -24,445.08 | 284.74 | BEADLE, ROBERT | SEATTLE | WA | 98199 |
| 1000047 | -2,698.48 | 31.43 | BEER, MURRAY L. | ENGLEWOOD | NJ | 07631 |
| 1000048 | -7,310.55 | 85.16 | BENATTI, RAYMOND & B | ASTORIA | NY | 11105 |
| 1000049 | -15,836.71 | 184.47 | BENDER, MARTIN & MAU | FREEPORT | NY | 11520 |
| 1000050 | -83,425.65 | 971.77 | BENEDICT, BRUCE W | RIDGEWOOD | NJ | 07450 |
| 1000051 | -96.01 | 1.12 | BENES, DONALD F | MORRIS PLAINS | NJ | 07950 |
| 1000052 | -40,098.56 | 467.08 | BENISCH, CHARLES E & | MANHASSET | NY | 11030 |
| 1000053 | -10,980.87 | 127.91 | BERARDUCCI, ARTHUR A | NEEDHAM | MA | 02194 |
| 1000056 | -10,980.87 | 127.91 | BERGER, EMANUEL | BOSTON | MA | 02116 |
| 1000057 | -16,896.72 | 196.82 | BERNARD, ROBERT & BE | NEW ROCHELLE | NY | 10804 |
| 1000059 | -5,629.01 | 65.57 | BERNSTEIN, GERALD | TEANECK | NJ | 07666 |
| 1000060 | -29,321.06 | 341.54 | BERNSTEIN, MARVIN | MASSAPEQUA PARK | NY | 11762 |
| 1000061 | -340.54 | 3.97 | BERSIN, JUDITH Z | ORLEANS | MA | 02653 |
| 1000063 | -140,015.44 | 1,630.95 | BERTHEL FISHER COMPA | CEDAR RAPIDS | IA | 52407 |
| 1000064 | -37,674.63 | 438.85 | BETTA, JOANNE | OLD TAPPAN | NJ | 07675 |
| 1000065 | -11,559.20 | 134.65 | BETZ, EDWARD & CYNTH | EDISON | NJ | 08820 |
| 1000066 | -10,980.87 | 127.91 | BHATT, PRAVIN & INDU | HAMDEN | CT | 06517 |
| 1000068 | -51,480.87 | 599.67 | BIENSTOCK, ANNE C | WALLKILL | NY | 12589 |
| 1000070 | -20,049.28 | 233.54 | BIENSTOCK, NICHOLAS | NEW YORK | NY | 10021 |
| 1000072 | -41,913.28 | 488.22 | BIROS, RICHARD & MAR | EDGARTOWN | MA | 02539 |
| 1000074 | -11,559.20 | 134.65 | BLANCO, LUIS & MIRIA | GARDEN CITY | NY | 11530 |
| 1000076 | -1,349.24 | 15.72 | BLUMBERG, DANIEL A | LAFAYETTE | CA | 94549 |
| 1000077 | -11,559.20 | 134.65 | BLUME, FRITZ A. | MONETA | VA | 24121 |
| 1000078 | -16,530.80 | 192.56 | BOBBY, FLORENCE | ELMWOOD PARK | NJ | 07407 |
| 1000080 | -19,738.73 | 229.92 | BOGGA, PHILIP N | LEONIA | NJ | 07605 |
| 1000081 | -132,174.08 | 1,539.61 | BOLDUC, J P | CLARKSVILLE | MD | 21029 |
| 1000082 | -12,222.54 | 142.37 | BOLLE, BYRON R | REDDING | CA | 96001 |
| 1000083 | -12,222.54 | 142.37 | BOOK, TINA | TOWACO | NJ | 07082 |
| 1000085 | -12,222.54 | 142.37 | BOSSHARDT, WALTER V | TEANECK | NJ | 07666 |

| | | | AUTHORIZED CLAIMANTS - HALL FUND | | Page | 2 | of | 12 |
| C64N | | | | | | | | |
| C64N351 | | | RIDGEWOOD ENERGY CORP. | | 05-Nov-03 | 11:06 AM | | |

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000086 | -54,023.80 | 629.29 | BOSWELL, DAVID J | CLOSTER | NJ | 07624 |
| 1000087 | -724.98 | 8.44 | BOSWELL, HOWARD | S. HACKENSACK | NJ | 07463 |
| 1000088 | -14,397.15 | 167.70 | BOURKE, THOMAS & VIR | NORTHBORO | MA | 01532 |
| 1000090 | -687.70 | 8.01 | BOYD, RICHARD W | DANVILLE | CA | 94506 |
| 1000091 | -192.02 | 2.24 | BRADY, JAMES T | IJAMSVILLE | MD | 21754 |
| 27 | -1,362.32 | 15.87 | BRAINARD, CHARLES | NEW YORK | NY | 10011 |
| 1000092 | -15,315.15 | 178.40 | BRAINARD, CHARLES R | NEW YORK | NY | 10011 |
| 1000093 | -15,836.71 | 184.47 | BRANCATO, LEO & BETH | WAYNE | NJ | 07470 |
| 1000094 | -50,760.72 | 591.28 | BRANDES, HARRY & MA | BERGENFIELD | NJ | 07621 |
| 1000095 | -40,880.26 | 476.19 | BRANDWEIN, ARTHUR | FLUSHING | NY | 11367 |
| 1000096 | -7,901.16 | 92.04 | BRAVERMAN, EVA | CHICAGO | IL | 60614 |
| 1000098 | -7,726.35 | 90.00 | BRENNER, JEFFREY & | RIVER VALE | NJ | 07675 |
| 1000099 | -126,303.66 | 1,471.23 | BRIGGS, W B & ELIZAB | NEW CANAAN | CT | 06840 |
| 1000100 | -46,034.15 | 536.22 | BRINTON, S JERVIS & | MORRISTOWN | NJ | 07960 |
| 1000101 | -12,222.54 | 142.37 | BROIDY, NEAL | WOODINVILLE | WA | 98072 |
| 1000102 | -279,435.69 | 3,254.96 | BRONSTEIN, JOEL & SU | CHICAGO | IL | 60604 |
| 1000103 | -31,218.99 | 363.65 | BROWN, GEORGE & MARY | GLEN RIDGE | NJ | 07028 |
| 1000104 | -20,049.28 | 233.54 | BROWN, GERALD & NANC | REDDING | CA | 96001 |
| 1000105 | -9,455.98 | 110.15 | BROWN, GREGORY & P | PLANO | TX | 75024 |
| 1000110 | -11,706.25 | 136.36 | BRUNSWICK, FRED & JA | TENAFLY | NJ | 07670 |
| 1000112 | -2,801.91 | 32.64 | BUHR, ARTHUR | MANHASSET | NY | 11030 |
| 1000113 | -31,983.49 | 372.55 | BUHR, CARL | LOCUST VALLEY | NY | 11560 |
| 1000114 | -15,802.42 | 184.07 | BUKOWSKI, RICHARD & | BASKING RIDGE | NJ | 07920 |
| 1000115 | -687.70 | 8.01 | BUMSTED, ROBERT & JE | BURR RIDGE | IL | 60525 |
| 1000116 | -70,657.82 | 823.05 | BUNNEY, BENJAMIN | GUILFORD | CT | 06437 |
| 1000117 | -1,362.32 | 15.87 | BURDICK, RICHARD | BAKERSFIELD | CA | 93301 |
| 1000119 | -11,706.25 | 136.36 | BURKE, LOUIS F | NEW YORK | NY | 10028 |
| 1000123 | -17,204.57 | 200.40 | CALIGOR, MARVIN S | NEW YORK | NY | 10021 |
| 1000124 | -4,324.96 | 50.38 | CANAAN BAPTIST CHURC | PATERSON | NJ | 07514 |
| 1000127 | -22,231.84 | 258.96 | CAROLLO, PETER | BRIDGEWATER | NJ | 08807 |
| 1000128 | -10,980.87 | 127.91 | CARPENTER, THOMAS & | ORANGE | CT | 06477 |
| 1000129 | -9,444.97 | 110.02 | CARTLEDGE, RAYMOND E | SAVANNAH | GA | 31411 |
| 1000131 | -56,333.55 | 656.19 | CASTELL, PAUL A | WAYNE | NJ | 07470 |
| 1000132 | -11,559.20 | 134.65 | CASTRONUOVO, NICHOLA | SARASOTA | FL | 34201 |
| 1000134 | -674.62 | 7.86 | CAVANAGH, JAMES & EL | SOUTHPORT | NC | 28461 |
| 1000136 | -12,259.36 | 142.80 | CELMER, JANICE | FORKED RIVER | NJ | 08731 |
| 1000138 | -32,379.68 | 377.17 | CERULLO, CHRIS & NOR | FELTON | DE | 19943 |
| 1000142 | -56,049.92 | 652.89 | CHEBUHAR, THOMAS & N | BURR RIDGE | IL | 60525 |
| 1000143 | -15,452.69 | 180.00 | CHECKWOOD, EDWARD & | REVERE | MA | 02151 |
| 1000145 | -1,349.24 | 15.72 | CHOOK, SANFORD | HENDERSON | NV | 89052 |
| 42 | -20,049.28 | 233.54 | CHOOK, SUSAN | HENDERSON | NV | 89052 |
| 1000147 | -14,687.03 | 171.08 | CINCOTTA, ANDY & ROS | ENGLEWOOD CLIFFS | NJ | 07632 |
| 1000122 | -13,873.59 | 161.60 | CKM INCORPORATED | RAMSEY | NJ | 07446 |
| 1000148 | -40,247.50 | 468.82 | CLAUGUS, THOMAS E | MARIETTA | GA | 30067 |
| 1000150 | -98,344.57 | 1,145.55 | COGAN JR., JOHN F. | BOSTON | MA | 02109 |
| 1000153 | -18,677.35 | 217.56 | COHEN, SOL & CORRINE | LAKE WORTH | FL | 33467 |
| 1000154 | -22,231.84 | 258.96 | COLLINS, JOSEPH & MA | RINGWOOD | NJ | 07456 |
| 1000155 | -11,258.02 | 131.14 | COLLINS, WILLIAM F | GUILFORD | CT | 06437 |

C64N            **AUTHORIZED CLAIMANTS - HALL FUND**        Page   3    of    12
C64N351               RIDGEWOOD ENERGY CORP.          05-Nov-03    11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000157 | -22,310.38 | 259.88 | COMPTECH DATA SYSTEM | RIVER VALE | NJ | 07675 |
| 1000160 | -1,819.30 | 21.19 | CONLEY, KEITH E | ATLANTA | GA | 30338 |
| 1000161 | -44,517.45 | 518.55 | CONN, HAROLD | POMPANO BEACH | FL | 33062 |
| 14 | -56,333.55 | 656.19 | CONN, MARILYN | POMPANO BEACH | FL | 33062 |
| 1000164 | -1,400.95 | 16.32 | CORRIGAN, LORNE & A | STANEHOPE | NJ | 07874 |
| 1000165 | -6,395.13 | 74.49 | COURTNEY, JAMES & PA | DOVER | NJ | 07801 |
| 1000166 | -12,222.54 | 142.37 | COXETER, JAMES | MILLVILLE | CA | 96062 |
| 1000168 | -11,945.72 | 139.15 | CRAFT, JOSEPH E & CR | GUILFORD | CT | 06437 |
| 1000172 | -114,365.66 | 1,332.17 | CULLE, FRANK & VIVIA | BEL-TIBURON | CA | 94920 |
| 1000175 | -1,400.95 | 16.32 | D'AGOSTA, CLAUDIA | BETHLEHEM | PA | 18018 |
| 1000176 | -7,901.16 | 92.04 | D'AGOSTA, RICHARD | MAYWOOD | NJ | 07607 |
| 1000177 | -201,805.70 | 2,350.70 | D'AGOSTA, ROBERT | BETHLEHEM | PA | 07607 |
| 1000178 | -45,851.86 | 534.10 | D'AGOSTA, VIRGINIA | MAYWOOD | NJ | 07607 |
| 1000469 | -20,049.28 | 233.54 | DAINELS, MADELINE | BROOKLYN | NY | 11224 |
| 1000182 | -674.62 | 7.86 | DALRYMPLE, MELVIN & | POWAY | CA | 92064 |
| 1000183 | -31,673.43 | 368.94 | DANIELS, TERRENCE D | CHARLOTTSVILLE | VA | 22943 |
| 1000180 | -15,802.42 | 184.07 | D'ANNIBALE, LOUIS J | NOVI | MI | 48374 |
| 1000186 | -1,347.37 | 15.69 | DAVIDSON, CHARLES B | CROTON | NY | 10520 |
| 1000188 | -10,083.73 | 117.46 | DAVIS, ROY & ELIZABE | WAYNE | NJ | 07470 |
| 1000189 | -32,271.82 | 375.91 | DECHER, ALAN & DEANN | BEL AIR | CA | 90077 |
| 1000193 | -15,836.71 | 184.47 | DEE, VINCENT & NANCY | NORTH WILDWOOD | NJ | 08260 |
| 1000190 | -5,629.01 | . 65.57 | DEFAZIO, GAETANO & | SECAUCUS | NJ | 07094 |
| 1000194 | -29,829.44 | 347.46 | DEFFINA, GARY P | MOUNTAIN LAKES | NJ | 07046 |
| 1000196 | -19,293.54 | 224.74 | DELEHANTY, ANTHONY & | HARRINGTON PARK | NJ | 07640 |
| 1000192 | -40,247.49 | 468.82 | DELUCA, JOHN & JOSEP | REDWOOD CITY | CA | 94062 |
| 1000197 | -1,375.40 | 16.02 | DERRICK, BILL D | SIERRA MADRE | CA | 91024 |
| 1000551 | -18,142.13 | 211.33 | DIAMOND, JEFFREY M. | WESTPORT | CT | 06880 |
| 1000201 | -37,983.86 | 442.45 | DIETZE JR., WALTER | ENGLEWOOD | CO | 80155 |
| 000202 | -83,030.01 | 967.16 | DITTRICK, DOUGLAS H | RIDGEWOOD | NJ | 07450 |
| 000203 | -882.33 | 10.28 | DOBBINS, DAVID F | NEW YORK | NY | 10023 |
| 000204 | -9,319.31 | 108.55 | DOHERTY, RANDOLPH | RIDGEWOOD | NJ | 07450 |
| 000205 | -2,287.71 | 26.65 | DOINO, WILLIAM | WESTON | CT | 06883 |
| 000206 | -9,189.49 | 107.04 | DONICS, BYRON | NEW YORK | NY | 10021 |
| 000207 | -36,284.27 | 422.65 | DONLON, JOHN V | MANCHESTER | MA | 01944 |
| 000209 | -687.70 | 8.01 | DOWNING, EARLE T | SAN RAMON | CA | 94583 |
| 000210 | -36,408.20 | 424.09 | DOWNING, HELEN E | GUILFORD | CT | 06437 |
| 000211 | -5,629.01 | 65.57 | DRACHMAN, DAVID & EL | CONCORD | MA | 07142 |
| 000212 | -1,400.95 | 16.32 | DRESS, NORMAN & LOIS | SAN FRANCISCO | CA | 94121 |
| 000215 | -18,677.35 | 217.56 | DUBOIS, GILBERT & AN | SMITHFIELD | RI | 02917 |
| 000216 | -30,905.40 | 360.00 | DUERR, LUDWIG & ELEA | LANCASTER | PA | 17603 |
| 000218 | -11,559.20 | 134.65 | DUGAN, CRAIG & ARLEN | HARRINGTON PARK | NJ | 07640 |
| 000219 | -5,629.01 | 65.57 | DUGAN, EUGENE & DORO | LAKEHURST | NJ | 08733 |
| 000220 | -16,530.80 | 192.56 | DUNDIE, PHILIP & CHA | PLEASANTVILLE | NY | 10570 |
| 000222 | -71,173.46 | 829.05 | DUNNIGAN, TERESA R | FORT LEE | NJ | 07024 |
| 000214 | -5,629.01 | 65.57 | DURAND, CURTISS J | CHESTNUT HILL | MA | 01742 |
| 000224 | -337.27 | 3.93 | EATON JR., EDGAR | MORRISTOWN | NJ | 07960 |
| 000226 | -15,161.13 | 176.60 | EDELMAN, MURRAY | NEW YORK | NY | 10023 |
| 000227 | -192.02 | 2.24 | EDELSTEIN, JONATHAN | BRIARCLIFF | NY | 10510 |

C64N
C64N351

## AUTHORIZED CLAIMANTS - HALL FUND
### RIDGEWOOD ENERGY CORP.

Page 4 of 12
05-Nov-03  11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000228 | -36,284.27 | 422.65 | EHRENWERTH, JAN & SA | MADISON | CT | 06443 |
| 000229 | -9,415.81 | 109.68 | EIDER, NORMAN | ALLENTOWN | NJ | 08501 |
| 000230 | -2,724.64 | 31.74 | EISENBERG, JAMES W | SANTA MONICA | CA | 90403 |
| 000231 | -11,258.02 | 131.14 | EISSNER, BRUCE A | MARBLEHEAD | MA | 09145 |
| 000232 | -11,258.02 | 131.14 | EIZENMAN, SANDRA | ALEXANDRIA | VA | 22315 |
| 000234 | -12,222.54 | 142.37 | ENRIGHT, STEVEN B | RIVER VALE | NJ | 07675 |
| 000235 | -44,773.75 | 521.54 | EPSTEIN, HARVEY B | WEST REDDING | CT | 06896 |
| 000236 | -18,677.35 | 217.56 | ERDOS, RONALD C | FORT LEE | NJ | 07024 |
| 000242 | -22,124.85 | 257.72 | EVANS, MERRY | WHIPPANY | NJ | 07981 |
| 000247 | -674.62 | 7.86 | FAUST, GEORGE & CARM | HUBBARD | IA | 50122 |
| 000248 | -10,980.87 | 127.91 | FEDERER, ERIC A. & L | WASHINGTON | CT | 06793 |
| 000249 | -23,118.40 | 269.29 | FEELY JR., THOMAS B | FORT LEE | NJ | 07024 |
| 000251 | -69,769.54 | 812.70 | FENNIMAN, ARTHUR | MAYWOOD | NJ | 07607 |
| 000252 | -38,050.64 | 443.23 | FENNIMAN, JAMES A | NEW YORK | NY | 10023 |
| 000253 | -17,906.20 | 208.58 | FERRARO, MAURICE & L | NORTH BERGEN | NJ | 07047 |
| 000254 | -1,349.24 | 15.72 | FIBAR INC. | ARMONK | NY | 10504 |
| 000255 | -36,284.27 | 422.65 | FILDERMAN, ANDREW E | ROCKPORT | ME | 04856 |
| 000259 | -681.02 | 7.93 | FORD, IRVING M | WALNUT CREEK | CA | 94596 |
| 000261 | -15,802.42 | 184.07 | FORREST, GEORGE & RH | SAN DIEGO | CA | 92130 |
| 000263 | -10,024.60 | 116.77 | FOWLE, GEORGE D | SCITUATE | MA | 02066 |
| 000264 | -18,677.35 | 217.56 | FRANK, KENNETH & LIN | ENGLEWOOD | NJ | 07631 |
| 000265 | -343.75 | 4.00 | FRANKE, JOHN W. & JO | SCOTTSDALE | AZ | 85255 |
| 000266 | -674.62 | 7.86 | FRANKEL, FRED H | WABAN | MA | 02168 |
| 000267 | -34,475.34 | 401.58 | FRANKENHOFF, WILLIAM | NEW YORK | NY | 10021 |
| 000269 | -18,142.13 | 211.33 | FREEMAN, ROBERT & MA | ESTES PARK | CO | 80517 |
| 000271 | -674.62 | 7.86 | FRIEDMAN, BERNARD L | MILFORD | CT | 06460 |
| 000272 | -77,509.81 | 902.86 | FRIEDMAN, EPHRAIM & | BEVERLY FARMS | MA | 01915 |
| 000273 | -2,383.72 | 27.77 | FROTHINGHAM-ROBERTSO | PRINCETON | NJ | 08540 |
| 000275 | -22,925.93 | 267.05 | GAFNEY, LEO & JUDIT | LAKEVILLE | CT | 06039 |
| 000278 | -41,960.82 | 488.77 | GALTON, EUGENE B | AUBURNDALE | MA | 02466 |
| 000280 | -35,703.10 | 415.88 | GAYANT, JEAN JACQUES | SEAFORD | NY | 11783 |
| 000281 | -48.00 | 0.56 | GEICK, ROBERT & HELE | LUBBOCK | TX | 79415 |
| 000282 | -23,118.40 | 269.29 | GEIGER, JACK & NICOL | BROOKLYN | NY | 11201 |
| 000284 | -7,512.20 | 87.50 | GERBOTH, PAUL & MARL | REDDING | CA | 96049 |
| 000285 | -12,390.25 | 144.33 | GERN, AMOS & EVELYN | LIVINGSTON | NJ | 07039 |
| 000290 | -20,049.28 | 233.54 | GIBSON, JAMES C | AUBURN | CA | 95603 |
| 000292 | -25,505.69 | 297.10 | GILBURNE, RICHARD & | MORRISTOWN | NJ | 07960 |
| 000294 | -13,025.89 | 151.73 | GILLESPIE, ROBERT & | RIDGEWOOD | NJ | 07450 |
| 000295 | -15,802.42 | 184.07 | GITTELL, BEN | FLUSHING | NY | 11364 |
| 000296 | -14,279.57 | 166.33 | GIULIA, JOHN & EILEE | PINE BUSH | NY | 12566 |
| 000297 | -687.70 | 8.01 | GIULIANO, KEVIN & LI | PINEBUSH | NY | 12566 |
| 000300 | -687.70 | 8.01 | GOFFINET, JOHN A | BRIDGEWATER | VT | 06525 |
| 000301 | -674.62 | 7.86 | GOLDEN, DAVID A | SAN ANTONIO | TX | 78278 |
| 000303 | -47,475.85 | 553.01 | GOLDMAN, LOUIS & ROS | NAPLES | FL | 34108 |
| 000305 | -85,829.07 | 999.76 | GOLDSTEIN, MELVIN | EVANSTON | IL | 60201 |
| 000308 | -15,836.71 | 184.47 | GOODWIN, WILLIAM J | MIAMI | FL | 33156 |
| 000309 | -51,688.41 | 602.08 | GORDON, JOHN F | TITUSVILLE | FL | 32780 |
| 000311 | -687.70 | 8.01 | GORELY, JOHN E | RALEIGH | NC | 27612 |

C64N
C64N351

**AUTHORIZED CLAIMANTS - HALL FUND**
RIDGEWOOD ENERGY CORP.

Page  5  of  12
05-Nov-03  11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000312 | -38,378.62 | 447.05 | GORGONZOLA, FRANK | NORTHPORT | NY | 11768 |
| 000313 | -18,250.96 | 212.59 | GORYEB, JOSEPH & MAR | MENDHAM | NJ | 07945 |
| 000317 | -93,993.22 | 1,094.86 | GREASLEY, DAVID M | TOTOWA | NJ | 07512 |
| 000318 | -7,707.50 | 89.78 | GREBOW, EDWARD | NEW YORK | NY | 10128 |
| 000321 | -10,732.82 | 125.02 | GREEN, ROBERT | HIGHLAND PARK | IL | 60035 |
| 000322 | -17,118.55 | 199.40 | GREEN, SCOTT B | WILMETTE | IL | 60091 |
| 000325 | -12,222.54 | 142.37 | GREENWOOD, LESTER R | SEATTLE | WA | 98177 |
| 000327 | -31,983.49 | 372.55 | GREVENITZ, CURTIS & | WAYNE | NJ | 07470 |
| 000331 | -1,024.97 | 11.94 | GROSZMANN, ROBERTO | WOODBRIDGE | CT | 06525 |
| 000332 | -47,061.17 | 548.18 | GRUNDER, PAUL & LOIS | AMELIA ISLAND | FL | 32034 |
| 000334 | -16,848.68 | 196.26 | GUNTER, PATRICIA | MONTVILLE | NJ | 07045 |
| 000335 | -82,159.92 | 957.03 | GUSS, JEFFREY & MELI | MONTVALE | NJ | 07645 |
| 000336 | -65,512.53 | 763.11 | H.H.H. DEVELOPMENT C | MIDDLE VILLAGE | NY | 11379 |
| 000337 | -35,208.15 | 410.12 | HAGEDORN, HORACE | PORT WASHINGTON | NY | 11050 |
| 000341 | -24,445.08 | 284.74 | HALLORAN, MICHAEL R | E. WEYMOUTH | MA | 02189 |
| 000346 | -23,987.63 | 279.42 | HAMILTON, KURT | LAS VEGAS | NV | 89110 |
| 000349 | -3,399.26 | 39.60 | HAND INDUSTRIES, INC | WARSAW | IN | 46580 |
| 000353 | -337.27 | 3.93 | HARDISON, LOWELL & D | TORRANCE | CA | 90501 |
| 000358 | -86,950.23 | 1,012.82 | HARWOOD, COLIN & HEA | TUCSON | AZ | 85750 |
| 000360 | -2,724.64 | 31.74 | HATCH & PARENT PART | SANTA BARBARA | CA | 93101 |
| 000361 | -9,613.77 | 111.98 | HAVEMANN, BARRY & CA | PEQUANNOCK | NJ | 07440 |
| 000363 | -19,293.54 | 224.74 | HEATH, ROBERT & LIND | ARMONK | NY | 10504 |
| 000366 | -59,074.81 | 688.12 | HELLER, STANLEY & ES | LAKE WORTH | FL | 33467 |
| 000368 | -235,280.68 | 2,740.63 | HELLMOLD, RALPH | NEW YORK | NY | 10022 |
| 000370 | -76,382.83 | 889.73 | HENDLER, ERNESTO & R | WEST HAVEN | CT | 06516 |
| 000371 | -106,241.19 | 1,237.53 | HERINGMAN, E. CRAIG | NEW YORK | NY | 10022 |
| 000372 | -63.29 | 0.74 | HERRSTROM, DAVID & C | ROOSEVELT | NJ | 08555 |
| 000373 | -10,980.87 | 127.91 | HEYDT, EDWARD | WEST CALDWELL | NJ | 07006 |
| 000375 | -1,400.95 | 16.32 | HOBBINS, JOHN C | DENVER | CO | 80206 |
| 000376 | -34,514.06 | 402.03 | HOCHBERG, RICHARD | GUILFORD | CT | 06437 |
| 000377 | -145,655.39 | 1,696.64 | HOFFERBER, PETER | DELRAY BECH | FL | 33483 |
| 000379 | -343.75 | 4.00 | HOGG, LINDA ROSE J | LOS ANGELES | CA | 90019 |
| 000380 | -1,018.37 | 11.86 | HOGG, PETER & LINDA | LOS ANGELES | CA | 90019 |
| 000383 | -15,802.42 | 184.07 | HOLTEMANN, FRANK G | NIPOMO | CA | 93444 |
| 000385 | -107,018.32 | 1,246.58 | HOMESACK III, STEPHE | NEW BRITAIN | PA | 18901 |
| 000386 | -674.62 | 7.86 | HONSINGER, MARILYN A | STORY CITY | IA | 50248 |
| 000387 | -20,049.28 | 233.54 | HORTON, FRANCIS & EL | NEWFANE | VT | 05345 |
| 000391 | -168.62 | 1.96 | HULL, STEPHEN | REDWOOD CITY | CA | 94062 |
| 000399 | -224.91 | 2.62 | JACKSON, JOEL E | FARMINGTON HILLS | MI | 48331 |
| 000400 | -58,005.99 | 675.67 | JACKSON, NANCY | CHATHAM | NJ | 07928 |
| 000402 | -52,458.25 | 611.05 | JACOBY, BEN A | BASKING RIDGE | NJ | 07920 |
| 000405 | -23,334.00 | 271.80 | JESTER, WILLIAM & PA | RIDGEWOOD | NJ | 07450 |
| 000407 | -18,677.35 | 217.56 | JIJI, VERA & LATIF | NEW YORK | NY | 10128 |
| 000408 | -1,375.40 | 16.02 | JOCHEN, GAIL C | NAPLES | FL | 33940 |
| 000412 | -36,284.27 | 422.65 | JONMAR & COMPANY | BOSTON | MA | 02109 |
| 000413 | -15,452.69 | 180.00 | JOSEPH, JOSEPH | MONTVALE | NJ | 07645 |
| 000417 | -146,236.77 | 1,703.41 | KACHUR, MARK & IRENE | GUILFORD | CT | 06437 |
| 000420 | -19,629.28 | 228.65 | KALISH, ALVIN & RITA | HARTSDALE | NY | 10530 |

**AUTHORIZED CLAIMANTS - HALL FUND**

RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000422 | -5,341.51 | 62.22 | KALISH, GILBERT | NEW YORK | NY | 10025 |
| 000423 | -2,670.77 | 31.11 | KALISH, JANET | RICHMOND HILL | NY | 11418 |
| 000424 | -2,670.77 | 31.11 | KALISH, JONAS | BRIGHTON | MA | 02135 |
| 000426 | -20,049.28 | 233.54 | KANAREK, DAVID J | BROOKLINE | MA | 02146 |
| 000429 | -31,673.43 | 368.94 | KARLSSON, LARS & ULL | LOS ALTOS HILLS | CA | 94022 |
| 000430 | -12,222.54 | 142.37 | KATZ, MITCHELL & LIN | NEWPORT BEACH | CA | 92657 |
| 000431 | -11,941.71 | 139.10 | KEARNEY, JOHN & LIND | WAYNE | NJ | 07470 |
| 000432 | -30,361.79 | 353.66 | KEAST, GRANT & CHERY | CLOSTER | NJ | 07624 |
| 000436 | -5,258.70 | 61.26 | KENNEDY, ROBERT D | NEW CANAAN | CT | 06840 |
| 000440 | -28,059.25 | 326.84 | KILLEEN, EDWARD P | SOUTH BOSTON | MA | 02127 |
| 000444 | -337.27 | 3.93 | KITCHELL, RICHARD W | BLOWING ROCK | NC | 28605 |
| 000445 | -53,483.30 | 622.99 | KLEIN, DANIEL P | SCARSDALE | NY | 10583 |
| 000446 | -24,932.61 | 290.42 | KLEIN, STUART | BOCA RATON | FL | 33434 |
| 000447 | -1,362.32 | 15.87 | KLEINMAN, DENNIS G | GLEN ROCK | NJ | 07452 |
| 000448 | -33,647.22 | 391.93 | KNEELAND, DAVID & MA | NORTH ABINGTON | MA | 02351 |
| 000450 | -5,655.35 | 65.88 | KNOPF, HEYWOOD | RUMSON | NJ | 07760 |
| 000451 | -5,655.35 | 65.88 | KNOPF, MARSHALL | RED BANK | NJ | 07701 |
| 000453 | -30,905.40 | 360.00 | KOFF, BERNARD | SOUTH ORANGE | NJ | 07079 |
| 000456 | -36,958.89 | 430.51 | KOVALY, CHRISTOPHER | CRESSKILL | NJ | 07626 |
| 000457 | -87,518.05 | 1,019.44 | KOVALY, KENNETH & FL | CRESSKILL | NJ | 07626 |
| 000458 | -20,049.28 | 233.54 | KRASNER, IVAN M | BROOKLINE | MA | 02446 |
| 000460 | -36,284.27 | 422.65 | KREIG, RAYMOND A | ANCHORAGE | AK | 99501 |
| 000461 | -4,432.62 | 51.63 | KRETZMER, JAMES & SU | CALABASH | NC | 28459 |
| 000463 | -10,980.87 | 127.91 | KRUGMAN, STEVEN | NEWTON | MA | 02159 |
| 000464 | -2,036.94 | 23.73 | KRUKAR, RUDOLPH & MA | CLIFTON | NJ | 07013 |
| 000468 | -10,980.87 | 127.91 | LABOZZETTA, ANTHONY | NEW YORK | NY | 10013 |
| 000465 | -20,049.28 | 233.54 | LAFAUCI, NICHOLAS A | BELMONT | MA | 02478 |
| 000467 | -12,222.54 | 142.37 | LAMONTE, RALPH & CAM | TEANECK | NJ | 07666 |
| 000471 | -20,733.88 | 241.51 | LANDISI, RONALD & AN | FORT MYERS BEACH | FL | 33931 |
| 000472 | -20,049.28 | 233.54 | LANDRY, MARIE L | GUILFORD | CT | 06437 |
| 000473 | -39,098.73 | 455.43 | LANER, STAN & PAULIN | CHICAGO | IL | 60610 |
| 000476 | -24,445.08 | 284.74 | LAROCCA, JAMES & DAL | SAG HARBOR | NY | 11963 |
| 000480 | -20,049.28 | 233.54 | LAUGHLUN, CHARLES & | SANTA ROSA | CA | 95409 |
| 000481 | -15,928.18 | 185.54 | LAUNER, RALPH W | MASSAPEQUA | NY | 11758 |
| 2 | -14,017.75 | 163.28 | LAWSON, JACK | WOODBRIDGE | CT | 06525 |
| 000487 | -5,107.24 | 59.49 | LEFELAR, LYNNE W | WAYNE | NJ | 07470 |
| 000488 | -674.62 | 7.86 | LEITGEB, RUDOLF J | PALM BEACH | FL | 33480 |
| 000489 | -3,733.40 | 43.49 | LENICK, THADDEUS & C | PALM CITY | FL | 34990 |
| 000492 | -23,118.40 | 269.29 | LEUFFER, FREDERICK P | GARDEN CITY | NY | 11530 |
| 000494 | -31,604.84 | 368.14 | LEVIN, STANLEY M | FALLS CHURCH | VA | 22101 |
| 000495 | -27,422.05 | 319.42 | LEVINE, MYRON & SUSA | CLIFFSIDE PARK | NJ | 07010 |
| 000496 | -7,904.41 | 92.07 | LEVINE, RICHARD & SU | RANDOLPH | NJ | 07869 |
| 000497 | -674.62 | 7.86 | LEVY, CHARLES R | MIRAMAR | FL | 33025 |
| 000501 | -84,709.15 | 986.72 | LEWIS, THOMAS | FLINT | TX | 75762 |
| 000502 | -44,616.78 | 519.71 | LIESER, JOHN T | SADDLE RIVER | NJ | 07458 |
| 000504 | -24,932.61 | 290.42 | LINSKEY, PATRICK M | DARIEN | CT | 06820 |
| 000505 | -21,081.70 | 245.57 | LIPPER, JULIAN | DUMONT | NJ | 07628 |
| 000506 | -33,065.35 | 385.16 | LIPSON, DAVID | RIDGEWOOD | NJ | 07450 |

**AUTHORIZED CLAIMANTS - HALL FUND**
RIDGEWOOD ENERGY CORP.

| laim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000507 | -33,061.60 | 385.11 | LISEE, BARRY & CHRIS | EAST HAMPTON | NY | 11937 |
| 000508 | -12,381.82 | 144.23 | LISTER, PETER & MIRE | NEW YORK | NY | 10019 |
| 000509 | -1,349.24 | 15.72 | LITTLE, LOUIS T | KEWANEE | IL | 61443 |
| 000511 | -1,375.40 | 16.02 | LLOYD, FRANK & KAREN | HACKENSACK | NJ | 07601 |
| 000512 | -36,284.27 | 422.65 | LOEFFLER, HANS & MAR | EAST GREENWICH | RI | 02818 |
| 000513 | -5,479.59 | 63.83 | LOGES, ERIC & CAROLE | CHARLOTTE | NC | 28207 |
| 000514 | -15,452.69 | 180.00 | LOMBARDO, VINCENT A | CHATHAM | NJ | 07928 |
| 000515 | -1,933.58 | 22.52 | LOSER, JAN | PARKER | CO | 80134 |
| 000518 | -2,694.74 | 31.39 | LOVALLO, ANGELO & DI | CRANFORD | NJ | 07016 |
| 000522 | -8,046.80 | 93.73 | MACARAEG, EMMANUEL | EDMUND | OK | 73003 |
| 000523 | -11,088.76 | 129.17 | MACELLARA, JOSEPH & | WARRREN | NJ | 07059 |
| 000524 | -12,222.54 | 142.37 | MACELLARA, ROSEMARY | SOUTH PLAINFIELD | NJ | 07080 |
| 000525 | -15,452.69 | 180.00 | MACHAK, PAUL & ARLEN | POMPTON PLAINS | NJ | 07444 |
| 000526 | -1,400.95 | 16.32 | MACY, DAVID & OLGA | ANDERSON | CA | 96007 |
| 000527 | -15,514.90 | 180.72 | MAEHR, HUBERT | WAYNE | NJ | 07470 |
| 000528 | -674.62 | 7.86 | MAHADEVIA, AKSHAY | BETTENDORF | IA | 52722 |
| 000529 | -15,452.69 | 180.00 | MAIN, JEREMY & PATRI | RIDGEFIELD | CT | 06877 |
| 000530 | -16,530.80 | 192.56 | MALADY, BARBARA | MAHWAH | NJ | 07430 |
| 000531 | -28,059.25 | 326.84 | MALCOLM & PARSONS IN | STOUGHTON | MA | 02072 |
| 000532 | -15,836.71 | 184.47 | MALIKA, POONAMALEE | TRACY | CA | 95376 |
| 000533 | -337.27 | 3.93 | MANDEL, ERIC | NEW YORK | NY | 10021 |
| 000534 | -13,975.34 | 162.79 | MANDEL, HAROLD & EST | CRANBURY | NJ | 08512 |
| 000535 | -38,639.41 | 450.08 | MANDELKERN, ROBERT | WEST HARTFORD | CT | 06117 |
| 000537 | -16,236.69 | 189.13 | MARINO, MARGARET | KINNELON | NJ | 07405 |
| 000538 | -15,802.42 | 184.07 | MARINO, PHILLIP P | PARAMUS | NJ | 07652 |
| 000544 | -71,003.96 | 827.08 | MARTIN, JEROME & HEL | CHICAGO | IL | 60646 |
| 000345 | -23,987.63 | 279.42 | MATSON, CATHLEEN HAM | EASTON | PA | 18043 |
| 000549 | -30,905.40 | 360.00 | MATTEO, ROCCO & MARL | RINGWOOD | NJ | 07456 |
| 000552 | -15,802.42 | 184.07 | MAYES, J. BURTON | ADVANCE | NC | 27006 |
| 000553 | -25,678.29 | 299.11 | MAZZELLA, MATTEO & J | BELLE MEADE | NJ | 08502 |
| 000556 | -13,584.86 | 158.24 | MCCULLAM, HAROLD DAN | MILL CREEK | WA | 98012 |
| 000560 | -1,349.24 | 15.72 | MCGRATH, FREDERICK & | FORT WASHINGTON | MD | 20744 |
| 000562 | -36,408.20 | 424.09 | MCKHANN, CHARLES F | NORTH HAVEN | CT | 06473 |
| 000564 | -28,024.96 | 326.44 | MCMANUS III, WILLIAM | RIDGEWOOD | NJ | 07450 |
| 000567 | -18,677.35 | 217.56 | MEGAN, THOMAS & NANC | NEW YORK | NY | 10028 |
| 000568 | -6,681.74 | 77.83 | MEHTA, MRUGENDRA | MONTOUR FALLS | NY | 14865 |
| 000570 | -17,828.54 | 207.67 | MEINHOFER, DOUGLAS & | WANTAGH | NY | 11793 |
| 000574 | -5,629.01 | 65.57 | MERCER, BRIAN S | WINCHESTER | MA | 01890 |
| 000575 | -10,614.16 | 123.64 | MERRILL, JACK & DIAN | WEST NEWTON | MA | 02165 |
| 000577 | -43,314.23 | 504.54 | METZGER, DONALD | NASHUA | NH | 03060 |
| 000578 | -16,134.63 | 187.94 | MEYER, ALBERT | RICHMOND | VA | 23235 |
| 000581 | -7,734.34 | 90.09 | MEYERS, WILLIAM F | DARIEN | CT | 06820 |
| 000583 | -23,771.14 | 276.89 | MICHAEL EZEKOWITZ MD | VILLANOVA | PA | 19085 |
| 000589 | -21,074.25 | 245.48 | MINTZ, MARTIN | WHITE PLAINS | NY | 10605 |
| 000590 | -224.80 | 2.62 | MISHORY, SANDRA WEIN | FARMINGTON HILLS | MI | 48331 |
| 000591 | -12,960.15 | 150.96 | MITCHELL, THEODORE | FORDS | NJ | 08863 |
| 000592 | -18,436.24 | 214.75 | MITOFSKY, WARREN J | NEW YORK | NY | 10024 |
| 000594 | -156,991.49 | 1,828.69 | MOLTZ, JAMES E | DARIEN | CT | 06820 |

**AUTHORIZED CLAIMANTS - HALL FUND**
RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000595 | -14,751.37 | 171.83 | MONTGOMERY, ROBERT | LIVINGSTON | NJ | 07039 |
| 000597 | -12,897.16 | 150.23 | MORI, WILLIAM H | SAN LEANDRO | CA | 94577 |
| 000599 | -36,284.27 | 422.65 | MORWAY, RICHARD & CA | SCOTTSDALE | AZ | 85259 |
| 000600 | -15,836.71 | 184.47 | MOULDER, PETER V | NEW ORLEANS | LA | 70130 |
| 000601 | -2,724.64 | 31.74 | MULDOON FAMILY TRUST | IRVINE | CA | 92618 |
| 000603 | -66,473.49 | 774.30 | MUMFORD, DAVID & LEO | SCOTCH PLAINS | NJ | 07076 |
| 000604 | -16,140.39 | 188.01 | MUNAYYER, FARAH & HA | WEST CALDWELL | NJ | 07006 |
| 000606 | -33,061.60 | 385.11 | MURRAY, JAMES | WARREN | NJ | 07060 |
| 000608 | -37,354.71 | 435.12 | MURRAY, THOMAS | WARREN | NJ | 07060 |
| 000609 | -52,725.19 | 614.16 | NAADIMUTHU, GOVINDAS | PENNINGTON | NJ | 08534 |
| 000611 | -14,891.21 | 173.46 | NALLY, RICHARD G | PARK RIDGE | NJ | 07656 |
| 000612 | -64,735.03 | 754.05 | NASSAU PRINTING MACH | COPIAGUE | NY | 11726 |
| 000613 | -12,222.54 | 142.37 | NEILSEN 1996 REVOCAB | ROSEVILLE | CA | 95747 |
| 000614 | -1,362.32 | 15.87 | NEILSEN, JAMES | REDDING | CA | 96049 |
| 000616 | -31,110.61 | 362.39 | NEUHAUS, ROBERT | SAN RAFAEL | CA | 94901 |
| 000617 | -42,119.18 | 490.62 | NEWTON, DOUGLAS 7 JU | SCOTTSDALE | AZ | 85262 |
| 000618 | -7,901.16 | 92.04 | NIENKIRCHEN, KIT | PARK PLACE | NJ | 07656 |
| 000621 | -5,629.01 | 65.57 | NIGRO, ANTONIO & LUC | GARDEN CITY | NY | 11530 |
| 000622 | -674.62 | 7.86 | NISSEN, ROBERT | PORT WASHINGTON | NY | 11050 |
| 000624 | -36,284.27 | 422.65 | NORD, PETER & RITA | NEW YORK | NY | 10021 |
| 000625 | -1,933.58 | 22.52 | NORDAHL, GARY | WATKINS | CO | 80137 |
| 000628 | -55,838.01 | 650.42 | NOTTE, ROBERT | SHORT HILLS | NJ | 07078 |
| 000629 | -32,271.82 | 375.91 | O'BRIEN, DOROTHY | DORCHESTER | MA | 02124 |
| 000630 | -54,791.83 | 638.23 | O'HARA, JOHN J | BROOKLYN | NY | 11201 |
| 000635 | -72,135.97 | 840.26 | ORBEN, ROBERT A | COLUMBUS | IN | 47201 |
| 000636 | -1,362.32 | 15.87 | OREM, BILLY & MARGAR | FORTUNA | CA | 95540 |
| 000637 | -7,843.82 | 91.37 | ORENSTEIN, JEFFREY L | NEW YORK | NY | 10023 |
| 000639 | -25,794.32 | 300.46 | OSWALD, AUDREY M | PALO ALTO | CA | 94303 |
| 000631 | -12,222.54 | 142.37 | O'TOOLE, MARIE R | NORTH QUINCY | MA | 02171 |
| 000642 | -1,349.24 | 15.72 | PACKARD, ADELBERT A | CALABASAS | CA | 91302 |
| 000644 | -22,515.09 | 262.26 | PAPPAS, JAMES | AVON-BY-THE-SEA | NJ | 07717 |
| 000645 | -7,734.34 | 90.09 | PARENT, MICHAEL | NEW CANAAN | CT | 06840 |
| 000648 | -76,167.79 | 887.23 | PATSIO, PETER | SOUTH YARMOUTH | MA | 02664 |
| 000650 | -23,118.40 | 269.29 | PEDICANO, JAMES | RIDGEWOOD | NJ | 07450 |
| 000651 | -54,918.06 | 639.70 | PELKA, FRED & INGE | FLORHAM PARK | NJ | 07932 |
| 000655 | -687.70 | 8.01 | PERDUE, HENRY | LANARK | IL | 61046 |
| 000656 | -36,284.27 | 422.65 | PERLSTEIN, LAWRENCE | ROSLYN | NY | 11576 |
| 000657 | -18,142.13 | 211.33 | PERRET, PAUL F | MENLO PARK | CA | 94025 |
| 000658 | -2,801.91 | 32.64 | PERRIN, KENNETH & EL | MALIBU | CA | 90265 |
| 000663 | -96.01 | 1.12 | PFEFFER, SUSAN C | EDGEWATER | NJ | 07020 |
| 000664 | -14,599.28 | 170.06 | PHARAO, VINCENT M | NAPLES | FL | 34119 |
| 000665 | -12,222.54 | 142.37 | PHEFFER, MARVIN | SAN FRANCISCO | CA | 94123 |
| 000667 | -72,568.54 | 845.30 | PHILLIPS, BURTON | RIO VERDE | AZ | 85263 |
| 000668 | -12,222.54 | 142.37 | PHILLIPS, ROBERT | REDWOOD CITY | CA | 94062 |
| 000670 | -11,088.90 | 129.17 | PINE, ELLIOT | PUTNAM VALLEY | NY | 10579 |
| 000671 | -11,559.20 | 134.65 | PISANO, JOSEPH | CLIFFSIDE PARK | NJ | 07010 |
| 000672 | -20,049.28 | 233.54 | POLIZZI, MARIE | REDDING | CA | 96001 |
| 000673 | -6,086.84 | 70.90 | POLLACK, ROY | FORT LEE | NJ | 07024 |

64N
64N351

**AUTHORIZED CLAIMANTS - HALL FUND**
RIDGEWOOD ENERGY CORP.

Page   9   of   12
05-Nov-03   11:06 AM

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000676 | -17,151.66 | 199.79 | POWERS, MARIAN | WESTPORT | CT | 06880 |
| 000678 | -23,118.40 | 269.29 | PRETKA, EUGENE A | GREEN VALLEY | AZ | 08561 |
| 000679 | -44,621.66 | 519.77 | PRICE, ELIZABETH C | SHIP BOTTOM | NJ | 08008 |
| 000680 | -31,673.43 | 368.94 | PRINCE, FREDERICK H | WASHINGTON | DC | 20007 |
| 000685 | -20,049.28 | 233.54 | PROVINE, KLARA P | REDDING | CA | 96002 |
| 000686 | -1,400.95 | 16.32 | PURCHASE, THOMAS N | LOCUST VALLEY | NY | 11560 |
| 000687 | -12,222.54 | 142.37 | PURE, ELLEN | BRYN MAWR | PA | 19010 |
| 000688 | -106,584.23 | 1,241.53 | PURE, JOSEPH | WHITESTONE | NY | 11357 |
| 000689 | -25,273.41 | 294.39 | PURE, SAMUEL | MT. KISCO | NY | 10549 |
| 000690 | -674.62 | 7.86 | PURWIN, EARL | NORTH HILLS | CA | 91343 |
| 000692 | -9,844.42 | 114.67 | QUAAL, RANDELL J & S | ARNOLD | MD | 21012 |
| 000694 | -12,222.54 | 142.37 | RABY, WALTER & ELAIN | BELLEVUE | WA | 98008 |
| 000695 | -29,027.42 | 338.12 | RACHLIN, JEFF | PLEASANTVILLE | NY | 10570 |
| 000696 | -7,256.85 | 84.53 | RACHLIN, JOSHUA | PLEASANTVILLE | NY | 10570 |
| 000697 | -69,245.20 | 806.59 | RACHLIN, ROBERT | TARRYTOWN | NY | 10591 |
| 000698 | -674.62 | 7.86 | RADECKI, JOHN T | NEW ULM | MN | 56073 |
| 000699 | -1,400.95 | 16.32 | RADICH, STEVEN | SHASTA | CA | 96087 |
| 000700 | -29,314.67 | 341.47 | RAFFERTY, THOMAS | LONG BEACH | NY | 11561 |
| 000701 | -64,809.68 | 754.92 | RALL, CHARLES O | PITTSBURGH | PA | 15222 |
| 000702 | -12,466.30 | 145.21 | RAMOS, HENRY & EMMA | WOODHAVEN | NY | 11421 |
| 000703 | -92,617.82 | 1,078.84 | RANSOHOFF, DAVID F | CHAPEL HILL | NC | 27517 |
| 000834 | -30,905.40 | 360.00 | REALTY, SOUND | COPIAQUE | NY | 11726 |
| 000704 | -15,802.42 | 184.07 | RECHTER, ALFRED | NEW HYDE PARK | NY | 11040 |
| 000705 | -20,049.28 | 233.54 | RECKEFUS III, S. SCO | SAN LUIS OBISPO | CA | 93401 |
| 000706 | -15,802.42 | 184.07 | REFRIGERATED FOOD EX | AVON | MA | 02322 |
| 000712 | -13,064.12 | 152.18 | RICE, DONALD S | NEW YORK | NY | 10028 |
| 000713 | -27,395.91 | 319.12 | RICH, R. BRUCE | NEW YORK | NY | 10028 |
| 000715 | -4,671.44 | 54.41 | RICHMAN, MARTIN | NEW YORK | NY | 10024 |
| 000716 | -12,222.54 | 142.37 | RIDENHOUR, DIANA AST | MOUNT VERNON | WA | 98273 |
| 000717 | -12,222.54 | 142.37 | RIDENHOUR, ELFRIEDE | MOUNT VERNON | WA | 98273 |
| 000718 | -674.62 | 7.86 | RIGSBY, VICKIE D.M. | CUCAMONGA | CA | 91730 |
| 000721 | -20,049.28 | 233.54 | ROBBINS, MICHAEL | SAN FRANCISCO | CA | 94118 |
| 000723 | -31,673.43 | 368.94 | ROBERTSON, BRUCE B | SAN CARLOS | CA | 94070 |
| 000725 | -107,805.05 | 1,255.75 | ROBIN, SEYMOUR | WOODLAND HILLS | CA | 91367 |
| 000726 | -52,120.98 | 607.12 | ROBINS, DANIEL | WEST PALM BEACH | FL | 33413 |
| 000727 | -45,025.15 | 524.47 | ROBISON, CONSTANCE | SPARTA | NJ | 07871 |
| 000732 | -15,452.69 | 180.00 | ROGERS, DENNIS | WESTFIELD | NJ | 07090 |
| 000734 | -4,306.11 | 50.16 | ROLEKE, HERBERT | MIDDLE VILLAGE | NY | 11379 |
| 000735 | -145,137.08 | 1,690.60 | ROOT, FAYETT | BROCKTON | MA | 02401 |
| 000737 | -69,905.33 | 814.28 | ROSAI, JUAN | MILFORD | CT | 06460 |
| 000738 | -1,400.95 | 16.32 | ROSE, BURTON D | WELLESLEY | MA | 02482 |
| 000739 | -11,559.20 | 134.65 | ROSE, JAMES N | POWELL | OH | 43065 |
| 000740 | -29,168.97 | 339.77 | ROSE, JEROME | NORTH HILLS | NY | 11040 |
| 000745 | -28,024.96 | 326.44 | ROSENQUIST, WARREN | FOSTER CITY | CA | 94404 |
| 000746 | -96,401.11 | 1,122.91 | ROSSI, MILDRED C | RIDGEWOOD | NJ | 07450 |
| 000747 | -127,443.80 | 1,484.51 | ROSSI, ROBERT & MARG | CHARLOTTE | NC | 28277 |
| 000750 | -72,568.54 | 845.30 | ROTHCHILD, HERBERT | NEW YORK | NY | 10022 |
| 000752 | -7,580.36 | 88.30 | ROTHSCHILD, THOMAS A | NEWTON HIGHLANDS | MA | 02461 |

## AUTHORIZED CLAIMANTS - HALL FUND
### RIDGEWOOD ENERGY CORP.

| Claim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000754 | -20,049.28 | 233.54 | ROTOLO, JOSEPH | HACKENSACK | NJ | 07601 |
| 000756 | -1,400.95 | 16.32 | RUDNICK, LIBBY & GAR | BALA CYNWYD | PA | 19004 |
| 000757 | -27,616.06 | 321.68 | RUGGIERO, CATHLEEN | CEDAR GROVE | NJ | 07009 |
| 000759 | -36,971.97 | 430.66 | RUSSELL, RICHARD O | BIRMINGHAM | AL | 35213 |
| 000410 | -27,918.99 | 325.21 | RYAN, REBEKAH T | AUSTIN | TX | 78746 |
| 000761 | -27,011.89 | 314.64 | SALETAN, EUGENE J | BROOKLINE | MA | 02446 |
| 000763 | -11,559.20 | 134.65 | SANCHIRICO, NEIL | ALBANY | CA | 94706 |
| 000764 | -15,802.42 | 184.07 | SANDBAR ONE | WOODLAND HILLS | CA | 91367 |
| 000765 | -1,400.95 | 16.32 | SANDERS, MARK | NORTHPORT | NY | 11768 |
| 000766 | -674.62 | 7.86 | SANDLING, JOHN T | MANHATTAN BEACH | CA | 90266 |
| 000767 | -1,024.97 | 11.94 | SANDLING, MICHAEL | WOODLAND HILLS | CA | 91367 |
| 000769 | -72,568.54 | 845.30 | SANS DOLOROSO INSTIT | TEHACHAPI | CA | 93561 |
| 000770 | -1,400.95 | 16.32 | SANSOME, DAVID | WALNUT CREEK | CA | 94598 |
| 000771 | -4,195.34 | 48.87 | SARACENI, LINDA J | VENICE | FL | 34293 |
| 000772 | -26,352.91 | 306.97 | SAVARESE, LOUIS | RANDOLPH | NJ | 07869 |
| 000773 | -337.27 | 3.93 | SAVRAN, ALEX | CREAM RIDGE | NJ | 08514 |
| 000774 | -1,075.96 | 12.53 | SCARANO, ANTHONY | FAIRFIELD | NJ | 07004 |
| 000776 | -2,814.46 | 32.78 | SCARPITTO, JOSEPH F | PISCATAWAY | NJ | 08854 |
| 000778 | -1,139.79 | 13.28 | SCHEIBENER, JOAN M | HENDERSONVILLE | NC | 28791 |
| 000781 | -36,284.27 | 422.65 | SCHEINER, AVERY M | NEW YORK | NY | 10028 |
| 000780 | -44,863.44 | 522.58 | SCHEINER, STEPHEN | SECAUCUS | NJ | 07094 |
| 000782 | -4,575.43 | 53.30 | SCHIFF, LILLIAN M | VALHALLA | NY | 10595 |
| 000787 | -18,320.44 | 213.40 | SCHNOLL, CONSTANCE R | ORADELL | NJ | 07649 |
| 000791 | -28,090.00 | 327.20 | SCHROEDER, WESLEY | CAPE MAY POINT | NJ | 08212 |
| 000796 | -15,810.63 | 184.17 | SCOTT, RALPH | TOTOWA | NJ | 07512 |
| 000797 | -43,827.38 | 510.52 | SCRANTON, JOHN G | NEW YORK | NY | 10014 |
| 000798 | -11,258.02 | 131.14 | SEIFERT, STANLEY | CLARKSTON | MI | 48348 |
| 000799 | -1,362.32 | 15.87 | SELIUS, ALBERT | LAKE ARIEL | PA | 18436 |
| 000800 | -17,365.42 | 202.28 | SELIUS, ANTHONY | HENDERSONVILLE | NC | 28739 |
| 000802 | -674.62 | 7.86 | SENIOR, DORRIT & BOR | NEWTON HIGHLANDS | MA | 02461 |
| 000803 | -15,383.61 | 179.19 | SHAEVEL, MARTIN | CHESTNUT HILL | MA | 02167 |
| 000807 | -49,181.43 | 572.88 | SHAW JR., JO E. | SANTA FE | NM | 87056 |
| 000805 | -36,621.58 | 426.58 | SHAW, ARTHUR | EAST HILLS | NY | 11577 |
| 000808 | -6,923.35 | 80.65 | SHEA, TERRY | NOVATO | CA | 94947 |
| 000809 | -12,222.54 | 142.37 | SHEA, THOMAS & DOROT | QUINCY | MA | 02169 |
| 000811 | -43,314.23 | 504.54 | SHELLITO, BARBARA | WELLESLEY | MA | 02481 |
| 000813 | -674.62 | 7.86 | SHORELINE CARPET SUP | HOLLYWOOD | FL | 33023 |
| 000814 | -32,705.92 | 380.97 | SILVA, RICHARD L | HAMDEN | CT | 06517 |
| 000815 | -72,568.54 | 845.30 | SILVERMAN, DAVID | REDDING | CT | 06896 |
| 000816 | -72,296.03 | 842.13 | SIMKINS, ROBERT & ME | GREENLAWN | NY | 11740 |
| 000817 | -31,604.84 | 368.14 | SIMPSON, ROBERT & MA | FAIR OAKS RANCH | TX | 78015 |
| 000818 | -20,134.82 | 234.54 | SIMRING, STEVEN S | TENAFLY | NJ | 07670 |
| 000819 | -30,905.40 | 360.00 | SINGER, DAVID | LEXINGTON | MA | 02421 |
| 000821 | -12,222.54 | 142.37 | SKARDA, BUMSTED PART | BURR RIDGE | IL | 60525 |
| 000822 | -36,958.89 | 430.51 | SKELTON, MARIANN G | ENGLEWOOD | CO | 80155 |
| 000826 | -27,011.89 | 314.64 | SLOAN, MELVIN | OLD TAPPAN | NJ | 07675 |
| 000827 | -16,400.18 | 191.03 | SMITH, BRIAN J | BOCA RATON | FL | 33496 |
| 000829 | -15,836.71 | 184.47 | SMITH, PHILIP COLLIE | PORTLAND | OR | 97201 |

64N

64N351

**AUTHORIZED CLAIMANTS - HALL FUND**

RIDGEWOOD ENERGY CORP.

Page  11  of  12

05-Nov-03   11:06 AM

| laim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 000832 | -40,786.26 | 475.09 | SOLDICICH, DOMENIC | NATICK | MA | 01760 |
| 000833 | -18,142.13 | 211.33 | SOLOMON, PAUL | BELMONT | MA | 02478 |
| 000835 | -1,400.95 | 16.32 | SPAHN, WILLIAM | EL DORADO HILL | CA | 95762 |
| 000836 | -674.62 | 7.86 | SPANGENBERG, ANNA | TUCSON | AZ | 85745 |
| 000837 | -11,258.02 | 131.14 | SPANO, ROCCO | VENICE | FL | 34293 |
| 000839 | -15,802.42 | 184.07 | SPECTRUM LAND PLANNI | SIMI VALLEY | CA | 93065 |
| 000840 | -20,049.28 | 233.54 | SPENCER, JAMES & AUD | SHARPSBURG | MD | 21782 |
| 000841 | -19,348.51 | 225.38 | SPORN, ARTHUR D | NEW YORK | NY | 10028 |
| 000843 | -48.00 | 0.56 | STEELE, RUSSELL & EU | AURORA | CO | 80014 |
| 000844 | -30,905.40 | 360.00 | STEIN, ALFRED G | CARMEL | NY | 10512 |
| 000845 | -2,801.91 | 32.64 | STEINBERG, MERRILL E | HILLSBOROUGH | CA | 94010 |
| 000846 | -3,867.17 | 45.05 | STEINFELD, ROBERT | CHAPPAQUA | NY | 10514 |
| 000848 | -10,980.87 | 127.91 | STENN, KURT | PRINCETON | NJ | 08540 |
| 000851 | -23,613.63 | 275.06 | STETZEL, FRED | WAYNE | NJ | 07470 |
| 000852 | -6,111.25 | 71.19 | STEVEN A RADICH INCO | SHASTA | CA | 96087 |
| 000854 | -11,258.02 | 131.14 | STEVENS, DONALD | LITTLETON | MA | 01460 |
| 000858 | -15,802.42 | 184.07 | STEVENSON, DAVID | HILLSBOROUGH | CA | 94010 |
| 000859 | -674.62 | 7.86 | STILES, STANFORD G | THE WOODLANDS | TX | 77380 |
| 000862 | -337.27 | 3.93 | STONE & HIXSON DDS | RALEIGH | NC | 27609 |
| 000863 | -36,284.27 | 422.65 | STRASBURGER, L.H. | BELMONT | MA | 02178 |
| 000866 | -1,139.79 | 13.28 | STRINGER, GEORGE | WAYNE | NJ | 07470 |
| 000867 | -11,559.20 | 134.65 | SUNDSTROM, RALPH | YARDLEY | PA | 19067 |
| 000871 | -47,227.26 | 550.12 | SZABO, KATHRYN | HACKENSACK | NJ | 07601 |
| 000872 | -92,402.78 | 1,076.34 | TALEAS, CONSTANTINE | NEWTON | MA | 02467 |
| 000874 | -15,368.49 | 179.02 | TARTA, JOSEPH | WAYNE | NJ | 07423 |
| 000876 | -24,445.08 | 284.74 | TENNESON, JAMES R | SEATTLE | WA | 98112 |
| 000877 | -674.62 | 7.86 | THOMAS, ROBERT C | HOUSTON | TX | 77024 |
| 000878 | -15,836.71 | 184.47 | THOMASIAN, KARNIG | RIVER EDGE | NJ | 07661 |
| 000879 | -2,345.07 | 27.32 | TIBBETTS, GRETA | RIDGEWOOD | NJ | 07450 |
| 000880 | -43,947.04 | 511.91 | TIEGEN, L WATER & HA | BOCA RATON | FL | 33496 |
| 000881 | -29,813.80 | 347.28 | TIGER, LIONEL | NEW YORK | NY | 10011 |
| 000882 | -20,736.98 | 241.55 | TILSON, DAVID | SCARSDALE | NY | 10583 |
| 000886 | -6,761.24 | 78.76 | TRAMPLER, GERD A | MT. VERNON | NY | 10552 |
| 000887 | -1,349.24 | 15.72 | TRUMMEL, LOUIS & SHA | BROOKSIDE | NJ | 07926 |
| 000888 | -27,011.89 | 314.64 | TRUMP, ROBERT F | BAYVILLE | NJ | 08721 |
| 000889 | -687.70 | 8.01 | TRUUMEES, REINO | MOUNTAIN LAKES | NJ | 07046 |
| 000891 | -18,142.13 | 211.33 | TULL, THOMAS M | SCOTTSDALE | AZ | 85255 |
| 000892 | -45,719.12 | 532.55 | TULLOSS, RODHAM | ROOSEVELT | NJ | 08555 |
| 000893 | -47,171.70 | 549.47 | ULLMAN, RICHARD | NORTH BETHESDA | MD | 20852 |
| 000894 | -9,613.77 | 111.98 | ULSCH, CHARLES & JAN | CENTREVILLE | VA | 22020 |
| 000898 | -48,827.34 | 568.76 | VAWTER, GABRIELE M | GLOUCESTER | MA | 01930 |
| 000900 | -15,452.69 | 180.00 | VESPE, FRANK | ESSEX FELLS | NJ | 07021 |
| 000901 | -20,049.28 | 233.54 | VINCI, GAIL P | MAHWAY | NJ | 07430 |
| 000902 | -20,049.28 | 233.54 | VINES FAMILY TRUST S | CLAREMONT | CA | 91711 |
| 000903 | -2,790.75 | 32.51 | VOGEL, EDWARD | POINT PLEASANT | NJ | 08742 |
| 000905 | -15,452.69 | 180.00 | VON SEEKAM, KURT B | RIDGEWOOD | NJ | 07450 |
| 000906 | -53,231.34 | 620.06 | WAACK, RONALD & CARO | LEONIA | NJ | 07605 |
| 000909 | -15,802.42 | 184.07 | WALLER, MARSHALL | LOS ANGELES | CA | 90049 |

**AUTHORIZED CLAIMANTS - HALL FUND**

RIDGEWOOD ENERGY CORP.

| aim # | Loss | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 00914 | -222.58 | 2.59 | WARRINGTON, MARY | HAMDEN | CT | 06517 |
| 00916 | -5,524.90 | 64.36 | WAYNE, H. BARRY | NEW YORK | NY | 10022 |
| 00917 | -12,466.30 | 145.21 | WECKENMANN, JOHN | GLEN RIDGE | NJ | 07028 |
| 00274 | -1,011.89 | 11.79 | WEINER, G.R. | FARMINGTON HILLS | MI | 48331 |
| 00918 | -224.92 | 2.62 | WEINER, BRUCE J | BINGHAM FARMS | MI | 48025 |
| 00919 | -15,802.42 | 184.07 | WEINER, GERSHON | FARMINGTON HILLS | MI | 48331 |
| 6 | -15,802.42 | 184.07 | WEINER, JEANNIE | FARMINGTON HILLS | MI | 48331 |
| 00921 | -20,956.59 | 244.11 | WEINERT, WILLIAM & M | STAMFORD | CT | 06903 |
| 00922 | -36,284.27 | 422.65 | WEINSTEIN, ALAN & JU | NEWTON | MA | 02159 |
| 00923 | -36,284.27 | 422.65 | WEINSTOCK, ALAN D | NEW HAVEN | CT | 06511 |
| 00925 | -11,559.20 | 134.65 | WEIS, HENRY & LOIS | KINNELON | NJ | 07405 |
| 00928 | -56,333.55 | 656.19 | WEISKOPF, JEROME | ROCKFORD | IL | 61107 |
| 00929 | -36,461.04 | 424.71 | WEISS, ROBERT | ORINDA | CA | 94563 |
| 00930 | -8,173.81 | 95.21 | WEITZMAN, SUSAN G | DEERFIELD | IL | 60015 |
| 00931 | -13,597.94 | 158.39 | WELBORN, JAMES | REDDING | CA | 96001 |
| 00933 | -37,355.32 | 435.13 | WENTNER, RICHARD P | LAFAYETTE | CA | 94549 |
| 00934 | -10,024.60 | 116.77 | WERTHEIM, DARREN | HACKETTSTOWN | NJ | 07840 |
| 00935 | -15,836.71 | 184.47 | WERTHEIM, HOWARD & S | HACKETTSTOWN | NJ | 07840 |
| 00936 | -10,024.60 | 116.77 | WERTHEIM, KIMBERLY | HACKETTSTOWN | NJ | 07840 |
| 00940 | -15,802.42 | 184.07 | WHITMAN, CHESTER W | SEATTLE | WA | 98070 |
| 00941 | -1,400.95 | 16.32 | WIELAND, GRACE | SUN CITY WEST | AZ | 85375 |
| 00942 | -147.05 | 1.71 | WIEN, JUDITH | WAKEFIELD | MA | 01880 |
| 00943 | -18,142.13 | 211.33 | WILKINSON, BRYAN L | PLACERVILLE | CA | 95667 |
| 00945 | -31,639.13 | 368.54 | WILSON, CHARLOTTE | ALDEN | IA | 50006 |
| 00955 | -687.70 | 8.01 | WIXSON, RICHARD L | HINSDALE | IL | 60521 |
| 00956 | -15,734.80 | 183.28 | WLOSEK, KENNETH P | MAHWAH | NJ | 07430 |
| 00957 | -20,078.83 | 233.88 | WLOSEK, WALTER & HEL | BRADLEY BEACH | NJ | 07720 |
| 00959 | -33,252.23 | 387.33 | WOLFF, PETER | CEDAR GROVE | NJ | 07009 |
| 00961 | -36,284.27 | 422.65 | WOO, PAUL W | RALEIGH | NC | 27615 |
| 00964 | -28,024.96 | 326.44 | YANIS, CONRAD | CLIFTON | NJ | 07011 |
| 00967 | -36,284.27 | 422.65 | YOUNGWIRTH, STEPHEN | LEXINGTON | MA | 02173 |
| 00971 | -340.52 | 3.97 | ZANDONELLA, ELYSE | PROVINCETOWN | MA | 02657 |
| 00972 | -340.52 | 3.97 | ZANDONELLA, MARK | HILLSDALE | NJ | 07640 |
| 00973 | -340.54 | 3.97 | ZANDONELLA, RUSSELL | FOGELSVILLE | PA | 18051 |
| 00974 | -700.44 | 8.16 | ZAVERI, ASHVIN | HONEOYE FALLS | NY | 14472 |
| 00485 | -20,736.98 | 241.55 | ZAVRI, ASHVIN J & | ROCHESTER | NY | 14604 |
| 00975 | -15,802.42 | 184.07 | ZEITELS, HARRY & NAT | VALHALLA | NY | 10595 |
| 00977 | -16,530.80 | 192.56 | ZGODNY, ELLIOT & RO | CHAPPAQUA | NY | 10514 |
| 00978 | -43,484.48 | 506.52 | ZOCH, DONALD R | TOTOWA | NJ | 07035 |
| 00979 | -19,568.69 | 227.94 | ZOCH, PAUL DORIS | KINNELON | NJ | 07405 |
| | -14,146,210.22 | 164,779.77 | 568 | | | |



**The Garden City Group, Inc.**

105 Maxess Road
Melville, NY 11747-3836
Phone 631-470-5000
Fax 631-470-5100

# INVOICE NO. 01525

November 5, 2003

G. Martin Meyers, Esq.
Law Offices of G. Martin Meyers P.C.
35 West Main Street, Suite 106
Denville, NJ 07834

Joseph Sternberg, Esq.
Goodkind Labaton Rudoff
& Sucharow LLP
100 Park Avenue
New York, NY 10017

In connection with Ridgewood Energy Corp. Litigation:
September 16, 2002 through September 30, 2003

**Professional Fees:**

| | |
|---|---:|
| GCG Customer Service: <br> GCG live operators made follow-up calls to claimants who had left messages on the automated response system at the call center | $ 687.50 |

**Administrative Tasks:**

| | |
|---|---:|
| Process administrative mail, 19 @ $0.75 each | 14.25 |
| Update new addresses received from Post Office, remail new checks, 7 @ $1.00 each | 7.00 |
| Research and process reissue requests and forward to banking department for reissue, 7 @ $1.00 each | 7.00 |
| Sort undeliverable mail and update database, 23 @ $0.25 each | 5.75 |
| Search addresses of undeliverable checks and reissue, 19 @ $1.50 per search | 28.50 |

**Programming & Quality Assurance:**

Programming
- Perform mock calculation for the 4th Distribution
- Program calculation & distribution formulas for the two portions of the settlement fund
- Create entitlement runs to achieve reports

Quality Assurance
- Review & test calculation program & formulas     2,090.00



## Management Support:

- Reviewed requirements for next Distribution concerning claim eligibility & for which fund it should be paid from
- Coordinated with programming & quality assurance to ensure integrity of the data outlined above                   4,825.00

|  |  |
|---|---|
| Total Fees | $ 7,665.00 |
| **Less Estimated Amount Received on Inv. 01075** | (7,105.75) |
| Sub Total | 559.25 |
| **Project Expenses ( see Exhibit A)** | 3,720.61 |
| Total | 4,279.86 |
| **Estimate to Complete the 4th Distribution ( see Exhibit B)** | 12,583.00 |
| Total Due | $16,862.86 |

PLEASE REMIT TO:    The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747-3836



## Exhibit A

## RIDGEWOOD ENERGY CORP. LITIGATION

## Project Expenses

From July 16, 2000 through September 30, 2003

| | |
|---|---|
| Tax Consulting charges | $ 1,350.00 |
| FedEx | 98.78 |
| NCOA search | 165.00 |
| Storage | 113.75 |
| P O Box Rental | 1,574.00 |
| Postage | 419.08 |
| Total Expenses | $3,720.61 |

PLEASE REMIT TO:    The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747-3836



# Exhibit B

## RIDGEWOOD ENERGY CORP. LITIGATION
## ESTIMATE OF FEES AND EXPENSES FOR FOURTH DISTRIBUTION

|  | Approx. Volume | Unit Price | Total |
|---|---|---|---|
| **Distribution and Banking:** | | | |
| Printing and mailing of checks; including check stub | 583 checks | $3.00 per check (including postage) | $1,749.00 |
| Reconcile monthly bank statement, control banking activity; stop payments, reissue requests, etc. | 2 hrs. per mth for 1 year | Time & Material, $100/hr | 2,400.00 |
| **Administrative Tasks:** | | | |
| Research and process reissue requests and forward to banking department for reissue | 29 reissues | $1.00 | 29.00 |
| **Project Management and Coordination:** | | | |
| Monitor distribution process, operations and client interaction | | | 4,750.00 |
| **Programming Support & Quality Assurance:** | | | |
| Finalize & test check program for distribution, test check stub | 8 hrs | Time & Material, $185/hr | 1,480.00 |
| Create entitlement runs to achieve final distribution calculation | 3 hrs | Time & Material, $250/hr | 750.00 |
| **Telephone Support:** | | | |
| GCG Customer Service | 15 hrs | Time & Material, $95/hr | 1,425.00 |
| | | | **$12,583.00** |

Exhibit 2



ALL-STATE® LEGAL  800-222-0510   EDR11   RECYCLED





Wednesday, October 29, 2003

G. Martin Meyers, Esq.
35 West Main Street
Suite 106
Denville, NJ 07834

**Re: Ridgewood Partnership Settlement Fund**
**Trust Accountings**

Dear Martin:

Fees billed by TAME Software and Consulting relating to accountings prepared for the Ridgewood Partnership Settlement Fund have been to date $4,638.75.

Anticipated fees to finalize accountings are estimated to be $562.50.

Should you have any questions or require additional information, please do not hesitate to contact me.

Sincerely,

Robert D. Gelman, CPA

**T.A.M.E. SOFTWARE & CONSULTING** P.O. Box 1664, Livingston, NJ 07039

Toll Free Sales 1-888-TAME LAW (1-888-826-3529) • Support 973-533-1313 • Fax 973-992-9460

Attorney Trust & Escrow Consulting and Accounting Services Include: T.A.M.E. Software Training • Historical Record Restoration • Audit Readiness Preparation • Compliance Accounting • Ongoing On-Site and Off-Site Preparation of Attorney Trust Account Records • Monthly / Quarterly Review of Attorney Trust Accounts including Bank Reconciliation & Report Preparation